| | |
|---|---|
| **From:** | Customer Service[cs@safechain.com] |
| **Sent:** | Tue 4/13/2021 8:11:18 PM (UTC) |
| **To:** | RILF PA[mrosen0571@aol.com] |
| **Subject:** | T3: 14-FL0195 - MODERN PHARMACY LLC |
| **Attachment:** | RN_PED_PRT_347288_ALL (1).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (2).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (3).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (4).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (5).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (6).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (7).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (8).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (9).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (11).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (12).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (13).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (14).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (15).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (16).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (17).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (18).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (19).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (20).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (21).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (22).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (23).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (24).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (25).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (26).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (27).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (28).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (29).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (30).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (31).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (32).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (33).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (34).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (35).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (36).pdf |

**GOVERNMENT EXHIBIT**

**21**

1:24-cr-20255-WPD

SCSRELATIVITY_0001393753

**Attachment:**  RN_PED_PRT_347288_ALL (38).pdf
**Attachment:**  RN_PED_PRT_347288_ALL (39).pdf
**Attachment:**  RN_PED_PRT_347288_ALL (40).pdf
**Attachment:**  RN_PED_PRT_347288_ALL (41).pdf
**Attachment:**  RN_PED_PRT_347288_ALL (42).pdf
**Attachment:**  RN_PED_PRT_347288_ALL (43).pdf
**Attachment:**  RN_PED_PRT_347288_ALL (44).pdf
**Attachment:**  RN_PED_PRT_347288_ALL (45).pdf
**Attachment:**  RN_PED_PRT_347288_ALL (46).pdf
**Attachment:**  RN_PED_PRT_347288_ALL (47).pdf
**Attachment:**  RN_PED_PRT_347288_ALL (48).pdf
**Attachment:**  RN_PED_PRT_347288_ALL (49).pdf
**Attachment:**  RN_PED_PRT_347288_ALL (50).pdf
**Attachment:**  RN_PED_PRT_347288_ALL.pdf

—

Safe Chain Solutions
822 Chesapeake Drive | Cambridge, MD  21613
office:  855.437.5727 | fax:  855.614.4118
www.safechain.com

SCSRELATIVITY_0001393753

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021972</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: VASCEPA 1GM CAP 120CT, | | | Reference Number: | 01I45898 |
|---|---|---|---|---|
| NDC: 52937-0001-20 | | | Document Type: | Invoice |
| | | | Reference Date: | 03/30/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 8B03059 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** AMARIN PHARMA
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/30/21        PO#01212495 | Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   03/30/21      RC#017929 |
| Name: MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   03/30/21        01S41577002 | Name: MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Received & Ref :   03/30/21      01S41577002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393754

GX 021.0003

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021824</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ISENTRESS 400MG TAB 60CT, 400 mg/1, TABLET, FILM COATED, 60 TABLET, FILM COATED in 1 BOTTLE (0006-0227-61)** |

**NDC: 00006-0227-61**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| T040169 | 2 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | 01145858 |
| Document Type: | Invoice |
| Reference Date: | 03/30/21 |

### (TH) Transaction History

**Manufacturer's Name:    MERCK SHARP & DOHME**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/25/21      PO#01212452 | Date Received & Ref :  03/25/21      RC#017833 |
| SOLD TO: | SHIPPED TO: |
| Name:    MODERN PHARMACY LLC | Name:    MODERN PHARMACY LLC |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH  FL 33139 | MIAMI BEACH FL 33139 |
| Date Purchased & Ref :   03/30/21      01S41577001 | Date Received & Ref :  03/30/21      01S41577001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393755

GX 021.0004

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021763</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **VASCEPA 1GM CAP 120CT,** | | |

NDC: **52937-0001-20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **9H04511** | **1** | |
| | | |
| | | |

Reference Number: **01I45858**
Document Type: **Invoice**
Reference Date: **03/30/21**

## (TH) Transaction History

Manufacturer's Name:   **AMARIN PHARMA**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **03/23/21     PO#01212407** | Date Received & Ref :   **03/23/21     RC#017780** |
| SOLD TO: | SHIPPED TO: |
| Name:   **MODERN PHARMACY LLC** | Name:   **MODERN PHARMACY LLC** |
| Address: **123 ALTON ROAD** | Address: **123 ALTON ROAD** |
| **MIAMI BEACH  FL 33139** | **MIAMI BEACH FL 33139** |
| Date Purchased & Ref :   **03/30/21     01S41577001** | Date Received & Ref :   **03/30/21     01S41577001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393755

GX 021.0005

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021825</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **JULUCA TAB 30CT, 50; 25 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-242-13)** |

NDC: 49702-0242-13

Reference Number: 01145885
Document Type: **Invoice**
Reference Date: 03/30/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| MW5J | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name: VIIV HEALTHCARE
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 03/25/21 PO#01212452 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 03/25/21 RC#017833 |
| SOLD TO:<br>Name: **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>MIAMI BEACH FL 33139<br>Date Purchased & Ref : 03/30/21 01S41571002 | SHIPPED TO:<br>Name: **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>MIAMI BEACH FL 33139<br>Date Received & Ref : 03/30/21 01S41571002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001393756

GX 021.0006

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020375</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **VENTOLIN INHALER 90 MCG, 90 ug/1, AEROSOL, METERED, 1 INHALER in 1 CARTON (0173-0682-20)  > 200 AEROSOL, ME** |

NDC: **S00173-0682-20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **Y63P** | **1** | |
| | | |
| | | |

Reference Number: **01I45885**
Document Type: **Invoice**
Reference Date: **03/30/21**

### (TH) Transaction History

Manufacturer's Name:     **GLAXO SMITH KLINE**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **02/11/21**      PO#01211907 | Date Received & Ref :  **02/11/21**      RC#017065 |
| SOLD TO: | SHIPPED TO: |
| Name:     **MODERN PHARMACY LLC** | Name:     **MODERN PHARMACY LLC** |
| Address: **123 ALTON ROAD** | Address: **123 ALTON ROAD** |
| **MIAMI BEACH  FL 33139** | **MIAMI BEACH FL 33139** |
| Date Purchased & Ref :   **03/30/21**      01S41571002** | Date Received & Ref :  **03/30/21**      01S41571002** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393756

GX 021.0007

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020568</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **VENTOLIN INHALER 90 MCG, 90 ug/1, AEROSOL, METERED, 1 INHALER in 1 CARTON (0173-0682-20) > 200 AEROSOL, ME** |

NDC: S00173-0682-20

Reference Number: 01I45885
Document Type: Invoice
Reference Date: 03/30/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| Y63P | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   GLAXO SMITH KLINE
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/17/21    PO#01211985 | Date Received & Ref :  02/17/21    RC#017151 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   MODERN PHARMACY LLC | Name:   MODERN PHARMACY LLC |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
|    MIAMI BEACH FL 33139 |    MIAMI BEACH FL 33139 |
| Date Purchased & Ref :  03/30/21    01S41571002 | Date Received & Ref :  03/30/21    01S41571002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393756

GX 021.0008

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021969</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| EXELON PATCH ER 9.5MG/24H 30CT, 9.5 mg/24h, PATCH, EXTENDED RELEASE, 30 PATCH in 1 CARTON (0078-0502-15) | | | | |
| RIVASTIGMINE | | | Reference Number: | 01I45903 |
| NDC: 00078-0502-15 | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 03/30/21 |
| ALT222260 | 2 | | | |
| | | | | |
| | | | | |

## (TH) Transaction History

**Manufacturer's Name:** NOVARTIS
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/30/21    PO#01212495 | Date Received & Ref : 03/30/21    RC#017929 |
| SOLD TO: | SHIPPED TO: |
| Name: MODERN PHARMACY LLC | Name: MODERN PHARMACY LLC |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH FL 33139 | MIAMI BEACH FL 33139 |
| Date Purchased & Ref : 03/30/21    01S41498003 | Date Received & Ref : 03/30/21    01S41498003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393757

GX 021.0009

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021936</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **EXELON PATCH ER 9.5MG/24H 30CT, 9.5 mg/24h, PATCH, EXTENDED RELEASE, 30 PATCH in 1 CARTON (0078-0502-15)** | | | Reference Number: | 01I45871 |
| **RIVASTIGMINE** | | | Document Type: | Invoice |
| NDC: 00078-0502-15 | | | Reference Date: | 03/30/21 |
| Lot Number | Quantity | Unique Serial # | | |
| ALT241210 | 1 | | | |
| | | | | |
| | | | | |

## (TH) Transaction History

Manufacturer's Name:     NOVARTIS
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/29/21      PO#01212481 | Date Received & Ref :  03/29/21      RC#017893 |
| SOLD TO: | SHIPPED TO: |
| Name:     MODERN PHARMACY LLC | Name:     MODERN PHARMACY LLC |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH  FL 33139 | MIAMI BEACH  FL 33139 |
| Date Purchased & Ref :   03/30/21      01S41498002 | Date Received & Ref :  03/30/21      01S41498002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001393758

GX 021.0010

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021830</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZISTA 800MG TAB 30CT, 800 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676-**

NDC: 59676-0566-30

| Reference Number: | 01145768 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/29/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| JFL6V00A | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  **JANSSEN PRODUCTS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC** | Name:  **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/25/21      PO#01212452 | Date Received & Ref :  03/25/21      RC#017833 |
| SOLD TO: | SHIPPED TO: |
| Name:  **MODERN PHARMACY LLC** | Name:  **MODERN PHARMACY LLC** |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH  FL 33139 | MIAMI BEACH  FL 33139 |
| Date Purchased & Ref :  03/29/21      01S41498001 | Date Received & Ref :  03/29/21      01S41498001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001393759

GX 021.0011

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021416</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: ROZEREM-TAB-8MG-30CT, | | |
|---|---|---|
| NDC: 64764-0805-30 | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| P27772 | 1 | |
| | | |
| | | |

Reference Number: __01I45768__
Document Type: __Invoice__
Reference Date: __03/29/21__

## (TH) Transaction History

Manufacturer's Name:     TAKEDA PHARMACEUTICALS
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/11/21     PO#01212260 | Date Received & Ref :   03/11/21     RC#017594 |
| SOLD TO: | SHIPPED TO: |
| Name:     MODERN PHARMACY LLC | Name:     MODERN PHARMACY LLC |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH  FL 33139 | MIAMI BEACH FL 33139 |
| Date Purchased & Ref :   03/29/21     01S41498001 | Date Received & Ref :   03/29/21     01S41498001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001393759

GX 021.0012

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021837</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-231-13)**

NDC: 49702-0231-13

Reference Number: 01145768
Document Type: Invoice
Reference Date: 03/29/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| RV5B | 1 | |
| XC8B | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   VIIV HEALTHCARE
Manufacturer's information:

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21      PO#01212452 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21     RC#017834 |
| SOLD TO:<br>Name:   MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>          MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  03/29/21      01S41498001 | SHIPPED TO:<br>Name:   MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>          MIAMI BEACH  FL 33139<br>Date Received & Ref :  03/29/21     01S41498001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001393759

GX 021.0013

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016120</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **VENTOLIN INHALER 90 MCG, 90 ug/1, AEROSOL, METERED, 1 INHALER in 1 CARTON (0173-0682-20)  > 200 AEROSOL, ME** |

NDC: 00173-0682-20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **Y85P** | **1** | |
| | | |
| | | |

Reference Number:  **01l45768**
Document Type:  **Invoice**
Reference Date:  **03/29/21**

### (TH) Transaction History

**Manufacturer's Name:**   GLAXO SMITH KLINE
**Manufacturer's information:**

| SOLD TO:<br>Name:   ADVANCED RX PHARMACY OF TENNESSEE LLC<br>Address: 2430 CAMINO RAMON STE 240<br>          SAN RAMON CA 94588<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     ADVANCED RX PHARMACY OF TENNESSEE LLC<br>Address: 2430 CAMINO RAMON STE 240<br>          SAN RAMON CA 94588<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/20      PO#01207004 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS - UT<br>Address: 1812 W SUNSET BLVD<br>          ST. GEORGE UT 84770<br>Date Received & Ref :  03/27/20      RC#010797 |
| SOLD TO:<br>Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>          MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   03/29/21      01S41498001 | SHIPPED TO:<br>Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>          MIAMI BEACH FL 33139<br>Date Received & Ref :  03/29/21      01S41498001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001393759

GX 021.0014

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021632</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **GENVOYA TAB 30CT,** | | |
| **150/150/200/10MG** | | |
| NDC: **61958-1901-01** | | |

| Reference Number: | 01I45759 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/29/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19488 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  GILEAD SCIENCES, INC
Manufacturer's information 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **AMERISOURCEBERGEN DRUG CP** | Name:  **AMERISOURCEBERGEN DRUG CP** |
| **Address: 5500 NEW HORIZONS BLVD.** | **Address: 5500 NEW HORIZONS BLVD.** |
| **NORTH AMITYVILLE NY 11701-1156** | **NORTH AMITYVILLE NY 11701-1156** |
| Date Purchased & Ref :  01/19/21      20791843 | Date Received & Ref :  01/19/21      20791843 |
| SOLD TO: | SHIPPED TO: |
| Name:  **RAPIDS TEX WHOLESALES CRP** | Name:  **RAPIDS TEX WHOLESALES CRP** |
| **Address: 10333 HARWIN DR. STE 263** | **Address: 10333 HARWIN DR. STE 263** |
| **HOUSTON TX 77036** | **HOUSTON TX 77036** |
| Date Purchased & Ref :  02/11/21      9773934 | Date Received & Ref :  02/11/21      9773934 |
| SOLD TO: | SHIPPED TO: |
| Name:  **MR.UNLIMITED, LLC** | Name:  **MR.UNLIMITED, LLC** |
| **Address: ATTN:ACCOUNTS RECEIVABLE** | **Address: ATTN:ACCOUNTS RECEIVABLE** |
| **BRENHAM TX 77833** | **BRENHAM TX 77833** |
| Date Purchased & Ref :  03/16/21      52801RTWSC | Date Received & Ref :  03/16/21      52801RTWSC |
| SOLD TO: | SHIPPED TO: |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS - UT** |
| **Address: 822 CHESAPEAKE DR** | **Address: 1812 W SUNSET BLVD** |
| **CAMBRIDGE MD 21613** | **ST. GEORGE UT 84770** |
| Date Purchased & Ref :  03/15/21      PO#01212294 | Date Received & Ref :  03/18/21      RC#017705 |
| SOLD TO: | SHIPPED TO: |
| Name:  **MODERN PHARMACY LLC** | Name:  **MODERN PHARMACY LLC** |
| **Address: 123 ALTON ROAD** | **Address: 123 ALTON ROAD** |
| **MIAMI BEACH  FL 33139** | **MIAMI BEACH FL 33139** |
| Date Purchased & Ref :  03/29/21      01S41471001 | Date Received & Ref :  03/29/21      01S41471001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1          pages.

SCSRELATIVITY_0001393760

GX 021.0015

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019889</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZCOBIX TAB 30CT, 800; 150 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (59676-575-3**

NDC: 59676-0575-30

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20LG390 | 1 | |
| | | |
| | | |

Reference Number: **01145330**
Document Type: **Invoice**
Reference Date: **03/22/21**

### (TH) Transaction History

Manufacturer's Name:    **JANSSEN PRODUCTS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21       PO#01211698 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21       RC#016763 |
| SOLD TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>       MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   03/22/21       01S41115001 | SHIPPED TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>       MIAMI BEACH FL 33139<br>Date Received & Ref :  03/22/21       01S41115001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001393761

GX 021.0016

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021694</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)**

NDC: 49702-0228-13

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| TS4P | 1 | |
| | | |
| | | |

Reference Number: __01145330__
Document Type: __Invoice__
Reference Date: __03/22/21__

## (TH) Transaction History

Manufacturer's Name:     **VIIV HEALTHCARE**
Manufacturer's information **Five Moore Drive  RESEARCH TRIANGLE PARK,NC 27709**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **AMERISOURCEBERGEN DRUG CP** | Name:    **AMERISOURCEBERGEN DRUG CP** |
| Address: **5500 NEW HORIZONS BLVD.** | Address: **5500 NEW HORIZONS BLVD.** |
| **NORTH AMITYVILLE NY 11701-1156** | **NORTH AMITYVILLE NY 11701-1156** |
| Date Purchased & Ref :  09/30/19     A141638 | Date Received & Ref :  09/30/19 |
| SOLD TO: | SHIPPED TO: |
| Name:    **AMSTERDAM WELLNESS PHARMA** | Name:    **AMSTERDAM WELLNESS PHARMA** |
| Address: **2091 AMSTERDAM AVE** | Address: **2091 AMSTERDAM AVE** |
| **NEW YORK NY 10032-8210** | **NEW YORK NY 10032-8210** |
| Date Purchased & Ref :  11/06/19     20191106 | Date Received & Ref :  11/06/19     20191106 |
| SOLD TO: | SHIPPED TO: |
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Received & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  03/19/21     PO#01212358 | Date Received & Ref :  03/19/21     RC#017738 |
| SOLD TO: | SHIPPED TO: |
| Name:   **MODERN PHARMACY LLC** | Name:   **MODERN PHARMACY LLC** |
| Address: **123 ALTON ROAD** | Address: **123 ALTON ROAD** |
| **MIAMI BEACH  FL 33139** | **MIAMI BEACH FL 33139** |
| Date Purchased & Ref :  03/22/21     01S41115001 | Date Received & Ref :  03/22/21     01S41115001 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001393761

GX 021.0017

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021613</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **VASCEPA 1GM CAP 120CT,** |

**NDC: 52937-0001-20**

Reference Number: <u>01I45330</u>
Document Type: <u>Invoice</u>
Reference Date: <u>03/22/21</u>

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 8M03950 | 3 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:     AMARIN PHARMA**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/18/21     PO#01212348 | Date Received & Ref :   03/18/21     RC#017703 |
| SOLD TO: | SHIPPED TO: |
| Name:   MODERN PHARMACY LLC | Name:   MODERN PHARMACY LLC |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH FL 33139 | MIAMI BEACH FL 33139 |
| Date Purchased & Ref :   03/22/21     01S41115001 | Date Received & Ref :   03/22/21     01S41115001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001393761

GX 021.0018

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021386</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**VASCEPA 1GM CAP 120CT,**

NDC: **52937-0001-20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 9A04049 | 6 | |
| | | |
| | | |

Reference Number: **01I44691**
Document Type: **Invoice**
Reference Date: **03/11/21**

## (TH) Transaction History

Manufacturer's Name:   **AMARIN PHARMA CORP**
Manufacturer's information: **440 US-22  BRIDGEWATER TOWNSHIP,NJ 08807**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: **5500 NEW HORIZONS BLVD.**<br>   **NORTH AMITYVILLE NY 11701-1156**<br>Date Purchased & Ref :  09/26/19      PO#A141616 | Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: **5500 NEW HORIZONS BLVD.**<br>   **NORTH AMITYVILLE NY 11701-1156**<br>Date Received & Ref :  09/26/19      PO#A141616 |
| SOLD TO:<br>Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: **2091 AMSTERDAM AVE**<br>   **NEW YORK NY 10032-8210**<br>Date Purchased & Ref :  11/19/19      PO#20191112 | SHIPPED TO:<br>Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: **2091 AMSTERDAM AVE**<br>   **NEW YORK NY 10032-8210**<br>Date Received & Ref :  11/19/19      PO#20191112 |
| SOLD TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>   **REGO PARK NY 11374**<br>Date Purchased & Ref :  12/06/19      PO#01259654 | SHIPPED TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>   **REGO PARK NY 11374**<br>Date Received & Ref :  12/06/19      PO#01259654 |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  03/10/21      PO#01212253 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Received & Ref :  03/10/21      RC#017580 |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>   **MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :  03/11/21      01S40509002 | SHIPPED TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>   **MIAMI BEACH FL 33139**<br>Date Received & Ref :  03/11/21      01S40509002 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001393762

GX 021.0019

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020379</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**AMITIZA-CAP-24MCP-60CT,**

NDC: **64764-0240-60**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 3263568-61 | 1 | |
| | | |
| | | |

Reference Number: __01I44270__
Document Type: __Invoice__
Reference Date: __03/05/21__

### (TH) Transaction History

Manufacturer's Name: **TAKEDA PHARMACEUTICALS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref : **02/11/21** PO#01211916 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref : **02/12/21** RC#017067 |
| Name: **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>**MIAMI BEACH FL 33139**<br>Date Purchased & Ref : **03/05/21** 01S40217001 | Name: **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>**MIAMI BEACH FL 33139**<br>Date Received & Ref : **03/05/21** 01S40217001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of 1   pages.

SCSRELATIVITY_0001393763

GX 021.0020

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020680</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTL | | |

NDC: 59676-0800-30

Reference Number: **01144270**
Document Type: **Invoice**
Reference Date: **03/05/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20KG332 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** JANSSEN PRODUCTS
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 02/22/21      PO#01212034 | Date Received & Ref : 02/23/21      RC#017225 |
| SOLD TO: | SHIPPED TO: |
| Name: **MODERN PHARMACY LLC** | Name: **MODERN PHARMACY LLC** |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH FL 33139 | MIAMI BEACH FL 33139 |
| Date Purchased & Ref : 03/05/21      01S40217001 | Date Received & Ref : 03/05/21      01S40217001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of   1         pages.

SCSRELATIVITY_0001393763

GX 021.0021

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021020</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **PREZISTA 800MG TAB 30CT, 800 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676-** |

NDC: 59676-0566-30

Reference Number: __01I44003__
Document Type: __Invoice__
Reference Date: __03/02/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20LG416 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** JANSSEN PRODUCTS
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Received & Ref : |
| SOLD TO: <br> Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Purchased & Ref : 03/01/21      PO#01212108 | SHIPPED TO: <br> Name: **SAFE CHAIN SOLUTIONS** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Received & Ref : 03/01/21      RC#017381 |
| SOLD TO: <br> Name: **MODERN PHARMACY LLC** <br> Address: 123 ALTON ROAD <br> MIAMI BEACH FL 33139 <br> Date Purchased & Ref : 03/02/21      01S39944001 | SHIPPED TO: <br> Name: **MODERN PHARMACY LLC** <br> Address: 123 ALTON ROAD <br> MIAMI BEACH FL 33139 <br> Date Received & Ref : 03/02/21      01S39944001 |
| SOLD TO: <br> Name: <br> Address: <br><br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br><br> Date Received & Ref : |
| SOLD TO: <br> Name: <br> Address: <br><br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br><br> Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393764

GX 021.0022

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021029</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTL**

NDC: 59676-0800-30

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19JG484 | 1 | |
| | | |
| | | |

Reference Number: **01144003**
Document Type: **Invoice**
Reference Date: **03/02/21**

## (TH) Transaction History

Manufacturer's Name:   **JANSSEN PRODUCTS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>          NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :  09/11/19      A141459 | Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>          NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :  09/11/19      A141459 |
| Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>          NEW YORK NY 10032-8210<br>Date Purchased & Ref :  10/30/19      20191030 | Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>          NEW YORK NY 10032-8210<br>Date Received & Ref :  10/30/19      20191030 |
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21      PO#01212108 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  03/02/21      RC#017387 |
| Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>          MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  03/02/21      01S39944001 | Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>          MIAMI BEACH FL 33139<br>Date Received & Ref :  03/02/21      01S39944001 |

**(TS) Transaction Statement:** This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001393764

GX 021.0023

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000020379

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: AMITIZA-CAP-24MCP-60CT, | | | | |
|---|---|---|---|---|
| NDC: 64764-0240-60 | | | Reference Number: | 01I44014 |
| | | | Document Type: | Invoice |
| | | | Reference Date: | 03/02/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 3642461-61 | 1 | |
| 3263568-61 | 3 | |
| 3294898-61 | 2 | |

## (TH) Transaction History

**Manufacturer's Name:**   TAKEDA PHARMACEUTICALS
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   02/11/21   PO#01211916 | Date Received & Ref :   02/12/21   RC#017067 |
| SOLD TO: | SHIPPED TO: |
| Name:   MODERN PHARMACY LLC | Name:   MODERN PHARMACY LLC |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
|    MIAMI BEACH  FL 33139 |    MIAMI BEACH FL 33139 |
| Date Purchased & Ref :   03/02/21   01S39936001 | Date Received & Ref :   03/02/21   01S39936001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393765

GX 021.0024

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020828</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **VASCEPA 1GM CAP 120CT,** | | | Reference Number: | **01I44006** |
| NDC: **52937-0001-20** | | | Document Type: | **Invoice** |
| | | | Reference Date: | **03/02/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 7K02828 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:     AMARIN PHARMA**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **02/25/21**     PO#01212082** | Date Received & Ref :  **02/25/21**     RC#017332** |
| SOLD TO: | SHIPPED TO: |
| Name:     **MODERN PHARMACY LLC** | Name:     **MODERN PHARMACY LLC** |
| Address: **123 ALTON ROAD** | Address: **123 ALTON ROAD** |
| **MIAMI BEACH  FL 33139** | **MIAMI BEACH FL 33139** |
| Date Purchased & Ref :  **03/02/21**     01S39761002** | Date Received & Ref :  **03/02/21**     01S39761002** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001393766

GX 021.0025

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000020269

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**RESTASIS-SINGLE-.05%-.4ML EA-30CT, .5 mg/mL, EMULSION, 30 VIAL, SINGLE-USE in 1 TRAY (0023-9163-30) > .4 mL in**

NDC: 00023-9163-30

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 10393      | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: 01144008
Document Type: Invoice
Reference Date: 03/02/21

### (TH) Transaction History

Manufacturer's Name: **ALLERGAN**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 02/09/21  PO#01211886 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 02/10/21  RC#017021 |
| Name: **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>MIAMI BEACH FL 33139<br>Date Purchased & Ref : 03/02/21  01S39705001 | Name: **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>MIAMI BEACH FL 33139<br>Date Received & Ref : 03/02/21  01S39705001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001393767

GX 021.0026

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020779</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **VASCEPA 1GM CAP 120CT,** | | |

NDC: **52937-0001-20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 8B03114 | 1 | |
| 8E03378 | 1 | |
| | | |

Reference Number:  **01I43687**

Document Type:  **Invoice**

Reference Date:  **02/24/21**

## (TH) Transaction History

**Manufacturer's Name:   AMARIN PHARMA**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **02/24/21**     PO#01212077** | Date Received & Ref :  **02/24/21**     RC#017280** |
| SOLD TO: | SHIPPED TO: |
| Name:    **MODERN PHARMACY LLC** | Name:    **MODERN PHARMACY LLC** |
| Address: **123 ALTON ROAD** | Address: **123 ALTON ROAD** |
| **MIAMI BEACH  FL 33139** | **MIAMI BEACH FL 33139** |
| Date Purchased & Ref :  **02/24/21**     01S39638002** | Date Received & Ref :  **02/24/21**     01S39638002** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393768

GX 021.0027

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020715</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **VASCEPA 1GM CAP 120CT,** | | | Reference Number: __01I43637__ |

NDC: **52937-0001-20**

Document Type: __Invoice__

Reference Date: __02/24/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 9H04511 | 2 | |
| 0B05380 | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:    AMARIN PHARMA**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/23/21    PO#01212051 | Date Received & Ref :  02/23/21    RC#017243 |
| SOLD TO: | SHIPPED TO: |
| Name:    **MODERN PHARMACY LLC** | Name:    **MODERN PHARMACY LLC** |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
|          MIAMI BEACH  FL 33139 |          MIAMI BEACH FL 33139 |
| Date Purchased & Ref :  02/24/21    01S39638001 | Date Received & Ref :  02/24/21    01S39638001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393769

GX 021.0028

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020670</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ROZEREM-TAB-8MG-30CT,**

**NDC: 64764-0805-30**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| P27772 | 1 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | **01I43459** |
| Document Type: | **Invoice** |
| Reference Date: | **02/22/21** |

### (TH) Transaction History

**Manufacturer's Name:**   TAKEDA PHARMACEUTICALS
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **02/22/21**    PO#01212042 | Name:   **SAFE CHAIN SOLUTIONS**<br>**Address: 822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :  **02/22/21**    RC#017223 |
| Name:   **MODERN PHARMACY LLC**<br>**Address: 123 ALTON ROAD**<br>**MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :  **02/22/21**    01S39478001 | Name:   **MODERN PHARMACY LLC**<br>**Address: 123 ALTON ROAD**<br>**MIAMI BEACH FL 33139**<br>Date Received & Ref :  **02/22/21**    01S39478001 |
| Name:<br>Address:<br>Date Purchased & Ref : | Name:<br>Address:<br>Date Received & Ref : |
| Name:<br>Address:<br>Date Purchased & Ref : | Name:<br>Address:<br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001393770

GX 021.0029

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020386</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**RESTASIS-SINGLE-.05%-.4ML EA-30CT,**

NDC: **00023-9163-30**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 08901 | 1 | |
| 08949 | 1 | |
| 09098 | 1 | |

Reference Number: **01I43231**
Document Type: **Invoice**
Reference Date: **02/17/21**

### (TH) Transaction History

Manufacturer's Name:     **ALLERGAN**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **02/11/21**    PO#01211916 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **02/12/21**    RC#017067 |
| SOLD TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>        **MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :  **02/17/21**    01S39344001 | SHIPPED TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>        **MIAMI BEACH FL 33139**<br>Date Received & Ref :  **02/17/21**    01S39344001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001393771

GX 021.0030

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020379</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **AMITIZA-CAP-24MCP-60CT,** |

NDC: **64764-0240-60**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 3200626-61 | 1 | |
| | | |
| | | |

Reference Number: **01I43231**
Document Type: **Invoice**
Reference Date: **02/17/21**

## (TH) Transaction History

**Manufacturer's Name:    TAKEDA PHARMACEUTICALS**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/11/21     PO#01211916 | Date Received & Ref :  02/12/21     RC#017067 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    MODERN PHARMACY LLC | Name:    MODERN PHARMACY LLC |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
|          MIAMI BEACH  FL 33139 |          MIAMI BEACH FL 33139 |
| Date Purchased & Ref :  02/17/21     01S39344001 | Date Received & Ref :  02/17/21     01S39344001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393771

GX 021.0031

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020507</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**CRESTOR-TAB-20MG-90CT,**

NDC: **00310-0752-90**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| MB0092 | 1 | |
| | | |
| | | |

Reference Number:  **01I43103**
Document Type:  **Invoice**
Reference Date:  **02/16/21**

### (TH) Transaction History

Manufacturer's Name:  **ASTRAZENECA**
Manufacturer's information:

| SOLD TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/15/21      PO#01211945 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  02/15/21      RC#017115 |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>      MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  02/16/21      01S39158002 | SHIPPED TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>      MIAMI BEACH FL 33139<br>Date Received & Ref :  02/16/21      01S39158002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001393772

GX 021.0032

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020451</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-231-13)**

NDC: 49702-0231-13

| Reference Number: | 01143014 |
| Document Type: | Invoice |
| Reference Date: | 02/15/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| BV3V | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     VIIV HEALTHCARE
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21      PO#01211914 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21      RC#017078 |
| SOLD TO:<br>Name:     MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>         MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   02/15/21      01S39158001 | SHIPPED TO:<br>Name:     MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>         MIAMI BEACH FL 33139<br>Date Received & Ref :  02/15/21      01S39158001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1        pages.

SCSRELATIVITY_0001393773

GX 021.0033

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020381</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **EXELON PATCH ER 9.5MG/24H 30CT, 9.5 mg/24h, PATCH, EXTENDED RELEASE, 30 PATCH in 1 CARTON (0078-0502-15)** | | | Reference Number: 01I42900 |
| **RIVASTIGMINE** | | | Document Type: Invoice |
| NDC: 00078-0502-15 | | | Reference Date: 02/12/21 |
| Lot Number | Quantity | Unique Serial # | |
| ALT230240 | 3 | | |
| | | | |
| | | | |

### (TH) Transaction History

**Manufacturer's Name:   NOVARTIS**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/11/21   PO#01211916 | Date Received & Ref :  02/12/21   RC#017067 |
| SOLD TO: | SHIPPED TO: |
| Name:   MODERN PHARMACY LLC | Name:   MODERN PHARMACY LLC |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH FL 33139 | MIAMI BEACH FL 33139 |
| Date Purchased & Ref :  02/12/21   01S39036001 | Date Received & Ref :  02/12/21   01S39036001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393774

GX 021.0034

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020446</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZISTA 800MG TAB 30CT, 800 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676-**

| | | | |
|---|---|---|---|
| NDC: 59676-0566-30 | | Reference Number: | 01I42989 |
| | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: 02/12/21 |
| 20LG416 | 2 | | |
| | | | |
| | | | |

### (TH) Transaction History

Manufacturer's Name:    **JANSSEN PRODUCTS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>    **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>    **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **02/11/21**    **PO#01211914** | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **02/12/21**    **RC#017078** |
| SOLD TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>    **MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :   **02/12/21**    **01S38999002** | SHIPPED TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>    **MIAMI BEACH FL 33139**<br>Date Received & Ref :  **02/12/21**    **01S38999002** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393775

GX 021.0035

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000020451

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-231-13)**

NDC: 49702-0231-13

Reference Number: __01142989__
Document Type: __Invoice__
Reference Date: __02/12/21__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| BV3W | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    VIIV HEALTHCARE
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21      PO#01211914 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21      RC#017078 |
| SOLD TO:<br>Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>         MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  02/12/21      01S38999002 | SHIPPED TO:<br>Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>         MIAMI BEACH FL 33139<br>Date Received & Ref :  02/12/21      01S38999002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393775

GX 021.0036

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019872</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ISENTRESS 400MG TAB 60CT, 400 mg/1, TABLET, FILM COATED, 60 TABLET, FILM COATED in 1 BOTTLE (0006-0227-61)** |

NDC: **00006-0227-61**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **T024536** | **1** | |
| | | |
| | | |

Reference Number: **01142771**
Document Type: **Invoice**
Reference Date: **02/10/21**

### (TH) Transaction History

Manufacturer's Name: **MERCK SHARP & DOHME**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : **01/27/21**    PO#01211698 | Date Received & Ref : **01/28/21**    RC#016747 |
| SOLD TO: | SHIPPED TO: |
| Name: **MODERN PHARMACY LLC** | Name: **MODERN PHARMACY LLC** |
| Address: **123 ALTON ROAD** | Address: **123 ALTON ROAD** |
| **MIAMI BEACH FL 33139** | **MIAMI BEACH FL 33139** |
| Date Purchased & Ref : **02/10/21**    01S38999001 | Date Received & Ref : **02/10/21**    01S38999001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393776

GX 021.0037

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020249</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**LINZESS-72MCG-30CT,**

NDC: **00456-1203-30**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| W03996 | 1 | |
| | | |
| | | |

Reference Number: **01I42719**
Document Type: **Invoice**
Reference Date: **02/10/21**

## (TH) Transaction History

Manufacturer's Name:     **ALLERGAN**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>            **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>            **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>            **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **02/09/21**      PO#01211886 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>            **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **02/10/21**      RC#017019 |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>            **MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :   **02/10/21**      01S38980001 | SHIPPED TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>            **MIAMI BEACH FL 33139**<br>Date Received & Ref :  **02/10/21**      01S38980001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393777

GX 021.0038

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020364</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DEXILANT DR 30MG CAP 30CT,**

**NDC:** 64764-0171-30

| Reference Number: | 01I42844 |
| Document Type: | Invoice |
| Reference Date: | 02/11/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| A28037 | 1 | |
| A27786 | 1 | |
| A27338 | 1 | |

## (TH) Transaction History

**Manufacturer's Name:    TAKEDA PHARMACEUTICALS**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21          PO#01211907 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  02/11/21          RC#017065 |
| SOLD TO:<br>Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>          MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  02/11/21          01S38955002 | SHIPPED TO:<br>Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>          MIAMI BEACH FL 33139<br>Date Received & Ref :  02/11/21          01S38955002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001393778

GX 021.0039

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020364</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |  |  |
|---|---|---|
| **DEXILANT DR 30MG CAP 30CT,** | | |

**NDC: 64764-0171-30**

| Reference Number: | 01I42844 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 02/11/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| A27787 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:    TAKEDA PHARMACEUTICALS**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21      PO#01211907 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  02/11/21      RC#017065 |
| SOLD TO:<br>Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>         MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  02/11/21      01S38955002 | SHIPPED TO:<br>Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>         MIAMI BEACH FL 33139<br>Date Received & Ref :  02/11/21      01S38955002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2          pages.

SCSRELATIVITY_0001393778

GX 021.0040

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000020373

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**VASCEPA 1GM CAP 120CT,**

NDC: **52937-0001-20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 9H04533 | 1 | |
| | | |
| | | |

Reference Number: **01I42844**
Document Type: **Invoice**
Reference Date: **02/11/21**

## (TH) Transaction History

Manufacturer's Name:  **AMARIN PHARMA**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21        PO#01211907 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/11/21        RC#017065 |
| SOLD TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   02/11/21        01S38955002 | SHIPPED TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Received & Ref :  02/11/21        01S38955002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

 (A) is authorized as required under the Drug Supply Chain Security Act;
 (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
 (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
 (D) did not knowingly ship a suspect or illegitimate product;
 (E) had systems and processes in place to comply with verification requirements under section 582;
 (F) did not knowingly provide false transaction information; and
 (G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393778

GX 021.0041

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000020233

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **DEXILANT DR 60MG TAB 30CT,** | | | |

**NDC: 64764-0175-30**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 11704994 | 2 | |
| 11773622 | 3 | |
| 11822033 | 3 | |

Reference Number: **01I42755**
Document Type: **Invoice**
Reference Date: **02/10/21**

## (TH) Transaction History

**Manufacturer's Name:    TAKEDA PHARMACEUTICALS**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/09/21     PO#01211886 | Date Received & Ref :  02/10/21     RC#017018 |
| SOLD TO: | SHIPPED TO: |
| Name:    MODERN PHARMACY LLC | Name:    MODERN PHARMACY LLC |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
|          MIAMI BEACH  FL 33139 |          MIAMI BEACH FL 33139 |
| Date Purchased & Ref :  02/10/21     01S38955001 | Date Received & Ref :  02/10/21     01S38955001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 2      pages.

SCSRELATIVITY_0001393779

GX 021.0042

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020233</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: DEXILANT DR 60MG TAB 30CT, | | | |
|---|---|---|---|
| **NDC: 64764-0175-30** | | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 11839806 | 2 | |
| | | |
| | | |

Reference Number: **01I42755**
Document Type: **Invoice**
Reference Date: **02/10/21**

### (TH) Transaction History

Manufacturer's Name:     **TAKEDA PHARMACEUTICALS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:     BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Purchased & Ref : | **Name:     BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Received & Ref : |
| **Name:    SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  02/09/21     PO#01211886 | **Name:    SAFE CHAIN SOLUTIONS**<br>**Address: 822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Received & Ref :  02/10/21     RC#017018 |
| **Name:    MODERN PHARMACY LLC**<br>**Address: 123 ALTON ROAD**<br>     **MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :   02/10/21     01S38955001 | **Name:    MODERN PHARMACY LLC**<br>**Address: 123 ALTON ROAD**<br>     **MIAMI BEACH FL 33139**<br>Date Received & Ref :  02/10/21     01S38955001 |
| **Name:**<br>**Address:**<br>Date Purchased & Ref : | **Name:**<br>**Address:**<br>Date Received & Ref : |
| **Name:**<br>**Address:**<br>Date Purchased & Ref : | **Name:**<br>**Address:**<br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of  2          pages.

SCSRELATIVITY_0001393779

GX 021.0043

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020244</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: LATUDA-TAB-20MG-30CT, | | | | |
|---|---|---|---|---|
| NDC: 63402-0302-30 | | | Reference Number: | 01I42755 |
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 02/10/21 |
| 7015C30P | 2 | | | |
| 7018C30P | 1 | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:**   SUNOVION PHARMACEUTICALS
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|               REGO PARK NY 11374 |               REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|               CAMBRIDGE MD 21613 |               CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/09/21      PO#01211886 | Date Received & Ref :  02/10/21      RC#017019 |
| SOLD TO: | SHIPPED TO: |
| Name:     MODERN PHARMACY LLC | Name:     MODERN PHARMACY LLC |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
|               MIAMI BEACH  FL 33139 |               MIAMI BEACH FL 33139 |
| Date Purchased & Ref :   02/10/21      01S38955001 | Date Received & Ref :  02/10/21      01S38955001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001393779

GX 021.0044

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020249</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**LINZESS-72MCG-30CT,**

NDC: **00456-1203-30**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| W03901 | 1 | |
| | | |
| | | |

Reference Number: **01I42755**
Document Type: **Invoice**
Reference Date: **02/10/21**

### (TH) Transaction History

Manufacturer's Name:     **ALLERGAN**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **02/09/21**        PO#01211886 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **02/10/21**        RC#017019 |
| Name:     **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>          **MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :  **02/10/21**        01S38955001 | Name:     **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>          **MIAMI BEACH FL 33139**<br>Date Received & Ref :  **02/10/21**        01S38955001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393779

GX 021.0045

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020252</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **MYRBETRIQ-TAB-MIRABEGRON-25MG-30CT,** | | | |

NDC: 00469-2601-30

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| A000021583 | 1 | |
| | | |
| | | |

Reference Number: **01I42755**
Document Type: **Invoice**
Reference Date: **02/10/21**

### (TH) Transaction History

Manufacturer's Name:     **ASTELLAS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| **Address: 9229 QUEENS BLVD** | **Address: 9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| **Address: 822 CHESAPEAKE DR** | **Address: 822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **02/09/21      PO#01211886** | Date Received & Ref :  **02/10/21      RC#017019** |
| SOLD TO: | SHIPPED TO: |
| Name:     **MODERN PHARMACY LLC** | Name:     **MODERN PHARMACY LLC** |
| **Address: 123 ALTON ROAD** | **Address: 123 ALTON ROAD** |
| **MIAMI BEACH  FL 33139** | **MIAMI BEACH  FL 33139** |
| Date Purchased & Ref :  **02/10/21      01S38955001** | Date Received & Ref :  **02/10/21      01S38955001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393779

GX 021.0046

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020270</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**RESTASIS-.05%/4ML-SDV-60CT,**

NDC: **00023-9163-60**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 10647 | 1 | |
| 10649 | 1 | |
| 11380 | 1 | |

Reference Number: **01I42755**
Document Type: **Invoice**
Reference Date: **02/10/21**

### (TH) Transaction History

Manufacturer's Name:    **ALLERGAN**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/09/21      PO#01211886 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/10/21      RC#017021 |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Purchased & Ref :  02/10/21      01S38955001 | SHIPPED TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Received & Ref :  02/10/21      01S38955001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001393779

GX 021.0047

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020270</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**RESTASIS-.05%/4ML-SDV-60CT,**

NDC: **00023-9163-60**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| T0511 | 1 | |
| T0512 | 1 | |
| | | |

Reference Number: **01I42755**
Document Type: **Invoice**
Reference Date: **02/10/21**

### (TH) Transaction History

Manufacturer's Name:      **ALLERGAN**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/09/21     PO#01211886 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/10/21     RC#017021 |
| Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  02/10/21     01S38955001 | Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Received & Ref :  02/10/21     01S38955001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of 2      pages.

SCSRELATIVITY_0001393779

GX 021.0048

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016122</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**VENTOLIN INHALER 90 MCG, 90 ug/1, AEROSOL, METERED, 1 INHALER in 1 CARTON (0173-0682-20) > 200 AEROSOL, ME**

NDC: **00173-0682-20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| WW8X | 1 | |
| | | |
| | | |

Reference Number: **01142755**
Document Type: **Invoice**
Reference Date: **02/10/21**

## (TH) Transaction History

Manufacturer's Name:   **GLAXO SMITH KLINE**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **McKesson Corporation**<br>Address: 3301 Pollok Drive<br>        Conroe TX 77303<br>Date Purchased & Ref : | Name:   **McKesson Corporation**<br>Address: 3301 Pollok Drive<br>        Conroe TX 77303<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **MORNING STAR PHARMACY**<br>Address: 2700 W PLEASANT RUN STE 250<br>        LANCASTER TX 75146<br>Date Purchased & Ref :   03/27/20        207026 | SHIPPED TO:<br>Name:   **MORNING STAR PHARMACY**<br>Address: 2700 W PLEASANT RUN STE 250<br>        LANCASTER TX 75146<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/26/20        PO#01207026 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS - UT**<br>Address: 1812 W SUNSET BLVD<br>        ST. GEORGE UT 84770<br>Date Received & Ref :   03/30/20        RC#010835 |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   02/10/21        01S38955001 | SHIPPED TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Received & Ref :   02/10/21        01S38955001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393779

GX 021.0049

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020451</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-231-13)**

NDC: 49702-0231-13

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| BV3W | 2 | |
| | | |
| | | |

Reference Number: 01142991
Document Type: Invoice
Reference Date: 02/12/21

### (TH) Transaction History

Manufacturer's Name:     VIIV HEALTHCARE
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21      PO#01211914 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21      RC#017078 |
| Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  02/12/21      01S38804002 | Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Received & Ref :  02/12/21      01S38804002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393780

GX 021.0050

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019621</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ISENTRESS 400MG TAB 60CT, 400 mg/1, TABLET, FILM COATED, 60 TABLET, FILM COATED in 1 BOTTLE (0006-0227-61)**

NDC: **00006-0227-61**

| Reference Number: | 01I42610 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 02/09/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| T024536 | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **MERCK SHARP & DOHME**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **01/21/21**     PO#01211610** | Date Received & Ref :  **01/21/21**     RC#016624** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **MODERN PHARMACY LLC** | Name:    **MODERN PHARMACY LLC** |
| Address: **123 ALTON ROAD** | Address: **123 ALTON ROAD** |
| **MIAMI BEACH  FL 33139** | **MIAMI BEACH  FL 33139** |
| Date Purchased & Ref :  **02/09/21**     01S38804001** | Date Received & Ref :  **02/09/21**     01S38804001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001393781

GX 021.0051

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016122</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **VENTOLIN INHALER 90 MCG, 90 ug/1, AEROSOL, METERED, 1 INHALER in 1 CARTON (0173-0682-20) > 200 AEROSOL, ME** |

NDC: 00173-0682-20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| WW8X | 2 | |
| | | |
| | | |

Reference Number: 01142610

Document Type: Invoice

Reference Date: 02/09/21

### (TH) Transaction History

**Manufacturer's Name:** GLAXO SMITH KLINE
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** McKesson Corporation | **Name:** McKesson Corporation |
| **Address:** 3301 Pollok Drive | **Address:** 3301 Pollok Drive |
| Conroe TX 77303 | Conroe TX 77303 |
| **Date Purchased & Ref :** | **Date Received & Ref :** |
| SOLD TO: | SHIPPED TO: |
| **Name:** MORNING STAR PHARMACY | **Name:** MORNING STAR PHARMACY |
| **Address:** 2700 W PLEASANT RUN STE 250 | **Address:** 2700 W PLEASANT RUN STE 250 |
| LANCASTER TX 75146 | LANCASTER TX 75146 |
| **Date Purchased & Ref :** 03/27/20    207026 | **Date Received & Ref :** |
| SOLD TO: | SHIPPED TO: |
| **Name:** SAFE CHAIN SOLUTIONS, LLC | **Name:** SAFE CHAIN SOLUTIONS - UT |
| **Address:** 822 CHESAPEAKE DR | **Address:** 1812 W SUNSET BLVD |
| CAMBRIDGE MD 21613 | ST. GEORGE UT 84770 |
| **Date Purchased & Ref :** 03/26/20    PO#01207026 | **Date Received & Ref :** 03/30/20    RC#010835 |
| SOLD TO: | SHIPPED TO: |
| **Name:** MODERN PHARMACY LLC | **Name:** MODERN PHARMACY LLC |
| **Address:** 123 ALTON ROAD | **Address:** 123 ALTON ROAD |
| MIAMI BEACH  FL 33139 | MIAMI BEACH FL 33139 |
| **Date Purchased & Ref :** 02/09/21    01S38804001 | **Date Received & Ref :** 02/09/21    01S38804001 |
| SOLD TO: | SHIPPED TO: |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393781

GX 021.0052

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019710</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **ADVAIR DISKUS-500/50 UG/L-60PWD/INH,** | | | |

NDC: 00173-0697-00

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| YR7Y | 1 | |
| | | |
| | | |

Reference Number: **01I42610**
Document Type: **Invoice**
Reference Date: **02/09/21**

### (TH) Transaction History

Manufacturer's Name:  **GLAXO SMITH KLINE**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC** | Name:  **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/25/21      PO#01211652 | Date Received & Ref :  01/25/21      RC#016683 |
| SOLD TO: | SHIPPED TO: |
| Name:  **MODERN PHARMACY LLC** | Name:  **MODERN PHARMACY LLC** |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH  FL 33139 | MIAMI BEACH FL 33139 |
| Date Purchased & Ref :  02/09/21      01S38804001 | Date Received & Ref :  02/09/21      01S38804001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001393781

GX 021.0053

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019673</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ADVAIR DISKUS-500/50 UG/L-60PWD/INH,**

NDC: 00173-0697-00

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 5F5B | 1 | |
| | | |
| | | |

Reference Number: **01I42610**
Document Type: **Invoice**
Reference Date: **02/09/21**

## (TH) Transaction History

Manufacturer's Name:   **GLAXO SMITH KLINE**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/22/21      PO#01211634 | Date Received & Ref :  01/25/21      RC#016680 |
| SOLD TO: | SHIPPED TO: |
| Name:   **MODERN PHARMACY LLC** | Name:   **MODERN PHARMACY LLC** |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH  FL 33139 | MIAMI BEACH FL 33139 |
| Date Purchased & Ref :  02/09/21      01S38804001 | Date Received & Ref :  02/09/21      01S38804001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1          pages.

SCSRELATIVITY_0001393781

GX 021.0054

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020056</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**NAMZARIC-CAP-14/10MG-30CT,**

NDC: **00456-1214-30**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| W04244 | 2 | |
| | | |
| | | |

Reference Number: **01I42366**
Document Type: **Invoice**
Reference Date: **02/03/21**

### (TH) Transaction History

Manufacturer's Name:     **ALLERGAN**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **02/03/21**     PO#01211809 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **02/03/21**     RC#016896 |
| Name:     **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>     **MIAMI BEACH FL 33139**<br>Date Purchased & Ref :   **02/03/21**     01S38567001 | Name:     **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>     **MIAMI BEACH FL 33139**<br>Date Received & Ref :   **02/03/21**     01S38567001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393782

GX 021.0055

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000020450

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)**

NDC: 49702-0228-13

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 682H | 2 | |
| AP7Y | 2 | |
| | | |

Reference Number: **01142949**
Document Type: **Invoice**
Reference Date: **02/12/21**

### (TH) Transaction History

Manufacturer's Name: **VIIV HEALTHCARE**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 02/11/21   PO#01211914 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 02/12/21   RC#017078 |
| Name: **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>MIAMI BEACH FL 33139<br>Date Purchased & Ref : 02/12/21   01S38227002 | Name: **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>MIAMI BEACH FL 33139<br>Date Received & Ref : 02/12/21   01S38227002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of 1          pages.

SCSRELATIVITY_0001393783

GX 021.0056

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019622</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZCOBIX TAB 30CT, 800; 150 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (59676-575-3**

NDC: 59676-0575-30

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20GG117 | 1 | |
| | | |
| | | |

Reference Number: **01142047**
Document Type: **Invoice**
Reference Date: **01/28/21**

## (TH) Transaction History

Manufacturer's Name: **JANSSEN PRODUCTS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br> REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br> REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br> CAMBRIDGE MD 21613<br>Date Purchased & Ref : 01/21/21    PO#01211610 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br> CAMBRIDGE MD 21613<br>Date Received & Ref : 01/21/21    RC#016624 |
| SOLD TO:<br>Name: **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br> MIAMI BEACH FL 33139<br>Date Purchased & Ref : 01/28/21    01S38227001 | SHIPPED TO:<br>Name: **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br> MIAMI BEACH FL 33139<br>Date Received & Ref : 01/28/21    01S38227001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001393784

GX 021.0057

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000011293</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMBIVENT RESPIMAT 20/100M-120PUFF , 20; 100 ug/1; ug/1, SPRAY, METERED, 1 CARTRIDGE in 1 CARTON (0597-0024**

**NDC: 00597-0024-02**

| Reference Number: | 01142047 |
| Document Type: | Invoice |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 904602D | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **BOEHRINGER INGELHEIM**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **Smith Drug Company** | Name:   **Smith Drug Company** |
| Address: 9098 Fairforest Rd | Address: 9098 Fairforest Rd |
| Spartanburg SC 29301 | Spartanburg SC 29301 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **Rocky Top Pharmacy** | Name:   **Rocky Top Pharmacy** |
| Address: 702 Grove Street | Address: 702 Grove Street |
| Loudon TN 37774 | Loudon TN 37774 |
| Date Purchased & Ref :   03/24/20      10381926 | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **INTEGRITY MEDICAL** | Name:   **INTEGRITY MEDICAL** |
| Address: 805 BELLE VISTA DRIVE | Address: 805 BELLE VISTA DRIVE |
| SPRINGFIELD KY 40069 | SPRINGFIELD KY 40069 |
| Date Purchased & Ref :   03/26/20      33785 | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS - UT** |
| Address: 822 CHESAPEAKE DR | Address: 1812 W SUNSET BLVD |
| CAMBRIDGE MD 21613 | ST. GEORGE UT 84770 |
| Date Purchased & Ref :   03/24/20      PO#01206976 | Date Received & Ref :   03/27/20      RC#010802 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **MODERN PHARMACY LLC** | Name:   **MODERN PHARMACY LLC** |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH  FL 33139 | MIAMI BEACH FL 33139 |
| Date Purchased & Ref :   01/28/21      01S38227001 | Date Received & Ref :   01/28/21      01S38227001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001393784

GX 021.0058

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000011361

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |

**COMBIVENT RESPIMAT 20/100M-120PUFF , 20; 100 ug/1; ug/1, SPRAY, METERED, 1 CARTRIDGE in 1 CARTON (0597-0024**

**NDC: 00597-0024-02**

Reference Number: **01I42047**
Document Type: **Invoice**
Reference Date: **01/28/21**

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 904602G | 2 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:   BOEHRINGER INGELHEIM**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   Mckesson #8148<br>Address: 2975 Evergreen Drive<br>        Duluth GA 30096<br>Date Purchased & Ref : | Name:   Mckesson #8148<br>Address: 2975 Evergreen Drive<br>        Duluth GA 30096<br>Date Received & Ref : |
| SOLD TO:<br>Name:   UT Student Health Center<br>Address: 1800 Volunteer Blvd<br>        Knoxville TN 37996<br>Date Purchased & Ref :   03/26/20      71919834674 | SHIPPED TO:<br>Name:   UT Student Health Center<br>Address: 1800 Volunteer Blvd<br>        Knoxville TN 37996<br>Date Received & Ref : |
| SOLD TO:<br>Name:   Physicans Pharmaceuticals<br>Address: 10360 Deerborn Lane<br>        Knoxville TN 37932<br>Date Purchased & Ref :   03/26/20      PPC01462 | SHIPPED TO:<br>Name:   Physicans Pharmaceuticals<br>Address: 10360 Deerborn Lane<br>        Knoxville TN 37932<br>Date Received & Ref : |
| SOLD TO:<br>Name:   INTEGRITY MEDICAL<br>Address: 805 BELLE VISTA DRIVE<br>        SPRINGFIELD KY 40069<br>Date Purchased & Ref :   03/27/20      10160300 | SHIPPED TO:<br>Name:   INTEGRITY MEDICAL<br>Address: 805 BELLE VISTA DRIVE<br>        SPRINGFIELD KY 40069<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/24/20      PO#01206976 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS - UT<br>Address: 1812 W SUNSET BLVD<br>        ST. GEORGE UT 84770<br>Date Received & Ref :   03/31/20      RC#010876 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 2      pages.

SCSRELATIVITY_0001393784

GX 021.0059

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000011361</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMBIVENT RESPIMAT 20/100M-120PUFF , 20; 100 ug/1; ug/1, SPRAY, METERED, 1 CARTRIDGE in 1 CARTON (0597-0024**

**NDC: 00597-0024-02**

Reference Number: **01I42047**
Document Type: **Invoice**
Reference Date: **01/28/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| | | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **BOEHRINGER INGELHEIM**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>          **MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :  **01/28/21        01S38227001** | Name:   **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>          **MIAMI BEACH FL 33139**<br>Date Received & Ref :  **01/28/21        01S38227001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001393784

GX 021.0060

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019687</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMBIVENT RESPIMAT 20/100M-120PUFF , 20; 100 ug/1; ug/1, SPRAY, METERED, 1 CARTRIDGE in 1 CARTON (0597-0024**

NDC: **00597-0024-02**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 905594C | 1 | |
| | | |
| | | |

Reference Number: **01142047**
Document Type: **Invoice**
Reference Date: **01/28/21**

## (TH) Transaction History

Manufacturer's Name: **BOEHRINGER INGELHEIM**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/22/21      PO#01211634 | Date Received & Ref : 01/25/21      RC#016680 |
| SOLD TO: | SHIPPED TO: |
| Name: **MODERN PHARMACY LLC** | Name: **MODERN PHARMACY LLC** |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH FL 33139 | MIAMI BEACH FL 33139 |
| Date Purchased & Ref : 01/28/21      01S38227001 | Date Received & Ref : 01/28/21      01S38227001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393784

GX 021.0061

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019084</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMBIVENT RESPIMAT 20/100M-120PUFF , 20; 100 ug/1; ug/1, SPRAY, METERED, 1 CARTRIDGE in 1 CARTON (0597-0024**

NDC: 00597-0024-02

| Reference Number: | 01142047 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 001230C | 1 | |
| 001962A | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **BOEHRINGER INGELHEIM**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374 | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/07/21      PO#01211363 | Date Received & Ref :  01/07/21      RC#016301 |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139 | SHIPPED TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139 |
| Date Purchased & Ref :  01/28/21      01S38227001 | Date Received & Ref :  01/28/21      01S38227001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393784

GX 021.0062

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019716</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: PREZCOBIX TAB 30CT, | | | | |
|---|---|---|---|---|
| NDC: 59676-0575-30 | | | Reference Number: | 01I41844 |
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 01/26/21 |
| 19CG205 | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

Manufacturer's Name:   JANSSEN PRODUCTS
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/25/21    PO#01211652 | Date Received & Ref :  01/25/21    RC#016683 |
| SOLD TO: | SHIPPED TO: |
| Name:   MODERN PHARMACY LLC | Name:   MODERN PHARMACY LLC |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
|    MIAMI BEACH  FL 33139 |    MIAMI BEACH  FL 33139 |
| Date Purchased & Ref :  01/26/21    01S38070001 | Date Received & Ref :  01/26/21    01S38070001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393785

GX 021.0063

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019601</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZISTA 800MG TAB 30CT, 800 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676-**

NDC: 59676-0566-30

| Reference Number: | 01I41844 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20JG278 | 3 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**    JANSSEN PRODUCTS
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21      PO#01211610 | Date Received & Ref :  01/21/21      RC#016618 |
| SOLD TO: | SHIPPED TO: |
| Name:    MODERN PHARMACY LLC | Name:    MODERN PHARMACY LLC |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
|          MIAMI BEACH  FL 33139 |          MIAMI BEACH FL 33139 |
| Date Purchased & Ref :   01/26/21      01S38070001 | Date Received & Ref :  01/26/21      01S38070001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393785

GX 021.0064

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019785</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: RESTASIS-.05%/4ML-SDV-60CT, | | | | |
|---|---|---|---|---|
| **NDC: 00023-9163-60** | | | Reference Number: | 01I41888 |
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 01/26/21 |
| T0512 | 1 | | | |
| | | | | |
| | | | | |

## (TH) Transaction History

**Manufacturer's Name:    ALLERGAN**
**Manufacturer's information:**

| SOLD TO: Name:    BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD       REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name:    BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD       REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name:    SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR       CAMBRIDGE MD 21613 Date Purchased & Ref :  01/26/21       PO#01211675 | SHIPPED TO: Name:    SAFE CHAIN SOLUTIONS Address: 822 CHESAPEAKE DR       CAMBRIDGE MD 21613 Date Received & Ref :  01/26/21       RC#016711 |
| SOLD TO: Name:    MODERN PHARMACY LLC Address: 123 ALTON ROAD       MIAMI BEACH  FL 33139 Date Purchased & Ref :   01/26/21       01S38015002 | SHIPPED TO: Name:    MODERN PHARMACY LLC Address: 123 ALTON ROAD       MIAMI BEACH  FL 33139 Date Received & Ref :  01/26/21       01S38015002 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393786

GX 021.0065

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019733</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **AMITIZA-CAP-24MCP-60CT,** | | |

NDC: 64764-0240-60

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 378258061 | 1 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | **01I41801** |
| Document Type: | **Invoice** |
| Reference Date: | **01/25/21** |

## (TH) Transaction History

**Manufacturer's Name:     TAKEDA PHARMACEUTICALS**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| **Address: 9229 QUEENS BLVD** | **Address: 9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| **Address: 822 CHESAPEAKE DR** | **Address: 822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **01/25/21      PO#01211664** | Date Received & Ref :  **01/25/21      RC#016688** |
| SOLD TO: | SHIPPED TO: |
| Name:    **MODERN PHARMACY LLC** | Name:    **MODERN PHARMACY LLC** |
| **Address: 123 ALTON ROAD** | **Address: 123 ALTON ROAD** |
| **MIAMI BEACH  FL 33139** | **MIAMI BEACH FL 33139** |
| Date Purchased & Ref :   **01/25/21      01S38015001** | Date Received & Ref :  **01/25/21      01S38015001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001393787

GX 021.0066

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019735</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**LINZESS-CAP-GELCOAT-145MCG-30CT,**

**NDC: 00456-1201-30**

Reference Number: **01I41801**
Document Type: **Invoice**
Reference Date: **01/25/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| W03994 | 4 | |
| W04169 | 6 | |
| W04245 | 3 | |

### (TH) Transaction History

Manufacturer's Name:     **ALLERGAN**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  01/25/21      PO#01211664 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>**Address: 822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  01/25/21     RC#016688 |
| SOLD TO:<br>Name:    **MODERN PHARMACY LLC**<br>**Address: 123 ALTON ROAD**<br>          **MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :  01/25/21      01S38015001 | SHIPPED TO:<br>Name:    **MODERN PHARMACY LLC**<br>**Address: 123 ALTON ROAD**<br>          **MIAMI BEACH FL 33139**<br>Date Received & Ref :  01/25/21     01S38015001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 2        pages.

SCSRELATIVITY_0001393787

GX 021.0067

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019735</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**LINZESS-CAP-GELCOAT-145MCG-30CT,**

NDC: **00456-1201-30**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| W04202 | 1 | |
| | | |
| | | |

Reference Number: **01I41801**
Document Type: **Invoice**
Reference Date: **01/25/21**

### (TH) Transaction History

Manufacturer's Name:     **ALLERGAN**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **01/25/21**     PO#01211664 | Date Received & Ref :  **01/25/21**     RC#016688 |
| SOLD TO: | SHIPPED TO: |
| Name:   **MODERN PHARMACY LLC** | Name:   **MODERN PHARMACY LLC** |
| Address: **123 ALTON ROAD** | Address: **123 ALTON ROAD** |
| **MIAMI BEACH  FL 33139** | **MIAMI BEACH FL 33139** |
| Date Purchased & Ref :   **01/25/21**     01S38015001 | Date Received & Ref :  **01/25/21**     01S38015001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of 2          pages.

SCSRELATIVITY_0001393787

GX 021.0068

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000019736

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **MYRBETRIQ-TAB-MIRABEGRON-25MG-30CT,** |

NDC: 00469-2601-30

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| A000029324 | 2 | |
| A000021583 | 2 | |
| A000019684 | 1 | |

Reference Number: **01I41801**
Document Type: **Invoice**
Reference Date: **01/25/21**

### (TH) Transaction History

Manufacturer's Name:   **ASTELLAS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/25/21      PO#01211664 | Date Received & Ref :  01/25/21      RC#016688 |
| SOLD TO: | SHIPPED TO: |
| Name:   **MODERN PHARMACY LLC** | Name:   **MODERN PHARMACY LLC** |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH  FL 33139 | MIAMI BEACH FL 33139 |
| Date Purchased & Ref :  01/25/21      01S38015001 | Date Received & Ref :  01/25/21      01S38015001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393787

GX 021.0069

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019881</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTL |

NDC: 59676-0800-30

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20KG322 | 1 | |
| | | |
| | | |

Reference Number: 01142036
Document Type: Invoice
Reference Date: 01/28/21

### (TH) Transaction History

**Manufacturer's Name:** JANSSEN PRODUCTS
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 01/27/21    PO#01211698 | Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 01/28/21    RC#016747 |
| Name: MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>MIAMI BEACH FL 33139<br>Date Purchased & Ref : 01/28/21    01S37896002 | Name: MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>MIAMI BEACH FL 33139<br>Date Received & Ref : 01/28/21    01S37896002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393788

GX 021.0070

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019504</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ISENTRESS 400MG TAB 60CT, 400 mg/1, TABLET, FILM COATED, 60 TABLET, FILM COATED in 1 BOTTLE (0006-0227-61)** |

NDC: **S00006-0227-61**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **S007958** | **1** | |
| | | |
| | | |

Reference Number: **01141363**
Document Type: **Invoice**
Reference Date: **01/19/21**

### (TH) Transaction History

Manufacturer's Name:     **MERCK SHARP & DOHME**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **01/18/21     PO#01211570** | Date Received & Ref :  **01/18/21     RC#016556** |
| SOLD TO: | SHIPPED TO: |
| Name:     **MODERN PHARMACY LLC** | Name:     **MODERN PHARMACY LLC** |
| Address: **123 ALTON ROAD** | Address: **123 ALTON ROAD** |
| **MIAMI BEACH  FL 33139** | **MIAMI BEACH FL 33139** |
| Date Purchased & Ref :   **01/19/21         01S37614001** | Date Received & Ref :  **01/19/21     01S37614001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393789

GX 021.0071

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020679</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **JULUCA TAB 30CT, 50; 25 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-242-13)** |

NDC: **49702-0242-13**

Reference Number: **01143554**
Document Type: **Invoice**
Reference Date: **02/23/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **A65T** | **1** | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **VIIV HEALTHCARE**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>      **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>      **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>      **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **02/22/21**      PO#**01212034** | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>      **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **02/23/21**      RC#**017225** |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>      **MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :   **02/23/21**      **01S37411006** | SHIPPED TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>      **MIAMI BEACH FL 33139**<br>Date Received & Ref :  **02/23/21**      **01S37411006** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001393790

GX 021.0072

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020651</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **DOVATO TAB 30CT, 50; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-246-13)** |

NDC: 49702-0246-13

**Reference Number:** 01l43462
**Document Type:** Invoice
**Reference Date:** 02/22/21

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 8L4J | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** VIIV HEALTHCARE
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 02/22/21    PO#01212034 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 02/22/21    RC#017222 |
| SOLD TO:<br>Name: **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>MIAMI BEACH FL 33139<br>Date Purchased & Ref : 02/22/21    01S37411005 | SHIPPED TO:<br>Name: **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>MIAMI BEACH FL 33139<br>Date Received & Ref : 02/22/21    01S37411005 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393791

GX 021.0073

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020442</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01142947**
Document Type: **Invoice**
Reference Date: **02/12/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023239     | 2        |                 |
|            |          |                 |
|            |          |                 |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21      PO#01211914 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21      RC#017078 |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>      MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   02/12/21      01S37411004 | SHIPPED TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>      MIAMI BEACH FL 33139<br>Date Received & Ref :  02/12/21      01S37411004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001393792

GX 021.0074

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV021UA | 1 | |
| | | |
| | | |

Reference Number: **01142084**
Document Type: **Invoice**
Reference Date: **01/28/21**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21       PO#01211698 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21       RC#016763 |
| Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>            MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   01/28/21        01S37411003 | Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>            MIAMI BEACH FL 33139<br>Date Received & Ref :  01/28/21       01S37411003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001393793

GX 021.0075

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019890</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)**

NDC: 49702-0228-13

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 2Y6Y | 1 | |
| RA5C | 1 | |
| XB9B | 1 | |

Reference Number: **01142084**
Document Type: **Invoice**
Reference Date: **01/28/21**

## (TH) Transaction History

Manufacturer's Name:   **VIIV HEALTHCARE**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21      PO#01211698 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21      RC#016763 |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   01/28/21        01S37411003 | SHIPPED TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Received & Ref :  01/28/21      01S37411003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393793

GX 021.0076

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I41599**
Document Type: **Invoice**
Reference Date: **01/21/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021346 | 3 | |
| CFBGHA | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21        PO#01211610 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21        RC#016624 |
| SOLD TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   01/21/21        01S37411002 | SHIPPED TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Received & Ref :  01/21/21        01S37411002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393794

GX 021.0077

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019623</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-231-13)**

NDC: 49702-0231-13

Reference Number: **01141599**
Document Type: **Invoice**
Reference Date: **01/21/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 7N9K | 2 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** VIIV HEALTHCARE
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:  SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21        PO#01211610 | SHIPPED TO:<br>Name:  SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21        RC#016624 |
| SOLD TO:<br>Name:  MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  01/21/21        01S37411002 | SHIPPED TO:<br>Name:  MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Received & Ref :  01/21/21        01S37411002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393794

GX 021.0078

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019045</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZCOBIX TAB 30CT, 800; 150 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (59676-575-3**

NDC: 59676-0575-30

Reference Number: **01I41109**
Document Type: **Invoice**
Reference Date: **01/14/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 20JG269    | 1        |                 |
|            |          |                 |
|            |          |                 |

## (TH) Transaction History

Manufacturer's Name:   **JANSSEN PRODUCTS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/04/21      PO#01211295 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/05/21      RC#016278 |
| Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   01/14/21      01S37411001 | Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Received & Ref :  01/14/21      01S37411001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393795

GX 021.0079

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019046</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZISTA 800MG TAB 30CT, 800 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676-**

NDC: 59676-0566-30

| Reference Number: | 01I41109 |
| Document Type: | Invoice |
| Reference Date: | 01/14/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20JG278 | 2 | |
| 20LG416 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     JANSSEN
Manufacturer's information 1000 US-202  RARITAN,NJ 08869

| SOLD TO:<br>Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>        NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :   09/30/19      PO#A141638 | SHIPPED TO:<br>Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>        NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :   09/30/19      PO#A141638 |
|---|---|
| SOLD TO:<br>Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>        NEW YORK NY 10032-8210<br>Date Purchased & Ref :   11/16/19      PO#20191016 | SHIPPED TO:<br>Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>        NEW YORK NY 10032-8210<br>Date Received & Ref :   11/16/19      PO#20191016 |
| SOLD TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref :   12/04/19      PO#01258775 | SHIPPED TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref :   12/04/19      PO#01258775 |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   01/04/21      PO#01211295 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   01/05/21      RC#016278 |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   01/14/21      01S37411001 | SHIPPED TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Received & Ref :   01/14/21      01S37411001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001393795

GX 021.0080

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000011293</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMBIVENT RESPIMAT 20/100M-120PUFF , 20; 100 ug/1; ug/1, SPRAY, METERED, 1 CARTRIDGE in 1 CARTON (0597-0024**

NDC: **00597-0024-02**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 904602D | 1 | |
| | | |
| | | |

Reference Number: **01I40980**
Document Type: **Invoice**
Reference Date: **01/12/21**

## (TH) Transaction History

Manufacturer's Name:   **BOEHRINGER INGELHEIM**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **Smith Drug Company**<br>Address: 9098 Fairforest Rd<br>        Spartanburg SC 29301<br>Date Purchased & Ref : | Name:    **Smith Drug Company**<br>Address: 9098 Fairforest Rd<br>        Spartanburg SC 29301<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **Rocky Top Pharmacy**<br>Address: 702 Grove Street<br>        Loudon TN 37774<br>Date Purchased & Ref :   03/24/20        10381926 | SHIPPED TO:<br>Name:    **Rocky Top Pharmacy**<br>Address: 702 Grove Street<br>        Loudon TN 37774<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **INTEGRITY MEDICAL**<br>Address: 805 BELLE VISTA DRIVE<br>        SPRINGFIELD KY 40069<br>Date Purchased & Ref :   03/26/20        33785 | SHIPPED TO:<br>Name:    **INTEGRITY MEDICAL**<br>Address: 805 BELLE VISTA DRIVE<br>        SPRINGFIELD KY 40069<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/24/20      PO#01206976 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS - UT**<br>Address: 1812 W SUNSET BLVD<br>        ST. GEORGE UT 84770<br>Date Received & Ref :   03/27/20      RC#010802 |
| SOLD TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   01/12/21      01S37239002 | SHIPPED TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Received & Ref :   01/12/21      01S37239002 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393796

GX 021.0081

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020651</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DOVATO TAB 30CT, 50; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-246-13)**

NDC: 49702-0246-13

| Reference Number: | 01I43460 |
| Document Type: | Invoice |
| Reference Date: | 02/22/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| TP5Y | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    VIIV HEALTHCARE
Manufacturer's information:

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21     PO#01212034 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  02/22/21     RC#017222 |
| SOLD TO:<br>Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>         MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  02/22/21     01S37230001 | SHIPPED TO:<br>Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>         MIAMI BEACH FL 33139<br>Date Received & Ref :  02/22/21     01S37230001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393797

GX 021.0082

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019607</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)**

NDC: 49702-0228-13

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 682H | 1 | |
| Y22X | 1 | |
| | | |

Reference Number: **01141628**
Document Type: **Invoice**
Reference Date: **01/21/21**

### (TH) Transaction History

Manufacturer's Name:     **VIIV HEALTHCARE**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016622 |
| Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>       MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  01/21/21      01S37137003 | Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>       MIAMI BEACH FL 33139<br>Date Received & Ref :  01/21/21      01S37137003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001393798

GX 021.0083

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019251</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **EXELON PATCH ER 9.5MG/24H 30CT, 9.5 mg/24h, PATCH, EXTENDED RELEASE, 30 PATCH in 1 CARTON (0078-0502-15)** |
| **RIVASTIGMINE** |
| NDC: **00078-0502-15** |

Reference Number: __01I40960__
Document Type: __Invoice__
Reference Date: __01/12/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ALT263210 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **NOVARTIS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  01/11/21    PO#01211443 | Date Received & Ref :  01/11/21    RC#016412 |
| SOLD TO: | SHIPPED TO: |
| Name:   **MODERN PHARMACY LLC** | Name:   **MODERN PHARMACY LLC** |
| Address: **123 ALTON ROAD** | Address: **123 ALTON ROAD** |
| **MIAMI BEACH  FL 33139** | **MIAMI BEACH  FL 33139** |
| Date Purchased & Ref :   01/12/21    01S37137002 | Date Received & Ref :  01/12/21    01S37137002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001393799

GX 021.0084

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000011293</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMBIVENT RESPIMAT 20/100M-120PUFF , 20; 100 ug/1; ug/1, SPRAY, METERED, 1 CARTRIDGE in 1 CARTON (0597-0024**

| | | | Reference Number: | 01I40871 |
|---|---|---|---|---|
| NDC: 00597-0024-02 | | | Document Type: | Invoice |
| | | | Reference Date: | 01/11/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 904602D | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **BOEHRINGER INGELHEIM**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **Smith Drug Company** | Name:    **Smith Drug Company** |
| Address: 9098 Fairforest Rd | Address: 9098 Fairforest Rd |
|          Spartanburg SC 29301 |          Spartanburg SC 29301 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **Rocky Top Pharmacy** | Name:    **Rocky Top Pharmacy** |
| Address: 702 Grove Street | Address: 702 Grove Street |
|          Loudon TN 37774 |          Loudon TN 37774 |
| Date Purchased & Ref :   03/24/20      10381926 | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **INTEGRITY MEDICAL** | Name:    **INTEGRITY MEDICAL** |
| Address: 805 BELLE VISTA DRIVE | Address: 805 BELLE VISTA DRIVE |
|          SPRINGFIELD KY 40069 |          SPRINGFIELD KY 40069 |
| Date Purchased & Ref :   03/26/20      33785 | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS - UT** |
| Address: 822 CHESAPEAKE DR | Address: 1812 W SUNSET BLVD |
|          CAMBRIDGE MD 21613 |          ST. GEORGE UT 84770 |
| Date Purchased & Ref :   03/24/20      PO#01206976 | Date Received & Ref :   03/27/20      RC#010802 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **MODERN PHARMACY LLC** | Name:    **MODERN PHARMACY LLC** |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
|          MIAMI BEACH  FL 33139 |          MIAMI BEACH FL 33139 |
| Date Purchased & Ref :   01/11/21      01S37137001 | Date Received & Ref :   01/11/21      01S37137001 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393800

GX 021.0085

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017232</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: ISENTRESS 400MG TAB 60CT, | | | | |
|---|---|---|---|---|
| NDC: 00006-0227-61 | | | Reference Number: | 01I38044 |
| | | | Document Type: | Invoice |
| | | | Reference Date: | 11/24/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| T024536 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** MERCK SHARP & DOHME
**Manufacturer's information:** 770 SUMNEYTOWN  LANDSDALE,PA 19446

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>        CAGUAS PR 00725<br>Date Purchased & Ref : 10/26/20     54321 | Name: DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>        CAGUAS PR 00725<br>Date Received & Ref : 10/26/20     54321 |
| SOLD TO:<br>Name: GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>        STAMFORD CT 06902<br>Date Purchased & Ref : 10/30/20     85213 | SHIPPED TO:<br>Name: GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>        STAMFORD CT 06902<br>Date Received & Ref : 10/30/20     85213 |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref : 11/02/20     PO#01210448 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref : 11/05/20     RC#015092 |
| SOLD TO:<br>Name: MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref : 11/24/20     01S34734001 | SHIPPED TO:<br>Name: MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Received & Ref : 11/24/20     01S34734001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 1      pages.

SCSRELATIVITY_0001393801

GX 021.0086

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000022004</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**VASCEPA 0.5GM CAP 240CT,**

NDC: **52937-0003-40**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 9G04478 | 2 | |
| | | |
| | | |

Reference Number: __01I45988__
Document Type: __Invoice__
Reference Date: __03/31/21__

## (TH) Transaction History

Manufacturer's Name:   **AMARIN PHARMA**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>   **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>   **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **03/31/21**    PO#01212504 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/31/21**    RC#017960 |
| SOLD TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>   **MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :   **03/31/21**    01S41696001 | SHIPPED TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>   **MIAMI BEACH FL 33139**<br>Date Received & Ref :  **03/31/21**    01S41696001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

 (A) is authorized as required under the Drug Supply Chain Security Act;
 (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
 (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
 (D) did not knowingly ship a suspect or illegitimate product;
 (E) had systems and processes in place to comply with verification requirements under section 582;
 (F) did not knowingly provide false transaction information; and
 (G) did not knowingly alter the transaction history.

Page: 1      of  1        pages.

SCSRELATIVITY_0001393802

GX 021.0087