SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019195</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: DESCOVY TAB 30CT, 200/25MG NDC: 61958-2002-01 | | | Reference Number: **01I40826** |
|---|---|---|---|
| | | | Document Type: **Invoice** |
| | | | Reference Date: **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6505201A | 2 | |
| 022579 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** | Name:   **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   **01/06/21**   **85312** | Date Received & Ref :   **01/06/21**   **85312** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   **01/08/21**   **2775** | Date Received & Ref :   **01/08/21**   **2775** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/07/21**   **PO#01211389** | Date Received & Ref :   **01/08/21**   **RC#016348** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **LEGEND DRUGS 1 LLC** | Name:   **LEGEND DRUGS 1 LLC** |
| Address: **159 E GUNHILL ROAD** | Address: **159 E GUNHILL ROAD** |
| **BRONX NY 10467** | **BRONX NY 10467** |
| Date Purchased & Ref :   **01/08/21**   **01S37028001** | Date Received & Ref :   **01/08/21**   **01S37028001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

**GOVERNMENT EXHIBIT**

**90**

1:24-cr-20255-WPD

Page: 1        of  1        pages.

SCSRELATIVITY_0001546249

GX 090.0001

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019291</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **COMPLERA TAB 30CT,** | | Reference Number: | **01I41012** |
| **200/25/300 MG** | | Document Type: | **Invoice** |
| **NDC: 61958-1101-01** | | Reference Date: | **01/12/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019427 | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    DROGUERIA BETANCES | Name:    DROGUERIA BETANCES |
| Address:  LUIS MUNOZ MARIN AVE | Address:  LUIS MUNOZ MARIN AVE |
| CAGUAS PR 00725 | CAGUAS PR 00725 |
| Date Purchased & Ref :   01/05/21    114524 | Date Received & Ref :   01/05/21    114524 |
| **SOLD TO:** | **SHIPPED TO:** |
| Name:    GENTEK LLC | Name:    GENTEK LLC |
| Address:  45 CEDAR ST UNIT 3 | Address:  45 CEDAR ST UNIT 3 |
| STAMFORD CT 06902 | STAMFORD CT 06902 |
| Date Purchased & Ref :   01/08/21    85339 | Date Received & Ref :   01/08/21    85339 |
| **SOLD TO:** | **SHIPPED TO:** |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address:  822 CHESAPEAKE DR | Address:  822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   01/12/21    PO#01211444 | Date Received & Ref :   01/12/21    RC#016441 |
| **SOLD TO:** | **SHIPPED TO:** |
| Name:    PILGRIM PHARMACY | Name:    PILGRIM PHARMACY |
| Address:  2941 WESTCHESTER AVE | Address:  2941 WESTCHESTER AVE |
| BRONX NY 10461 | BRONX NY 10461 |
| Date Purchased & Ref :   01/12/21    01S36787003 | Date Received & Ref :   01/12/21    01S36787003 |
| **SOLD TO:** | **SHIPPED TO:** |
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544372

GX 090.0002

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: **DESCOVY TAB 30CT, 200/25MG** NDC: **61958-2002-01** | | | |
|---|---|---|---|
| Lot Number | Quantity | Unique Serial # | |
| 022033 | 1 | | |
| 019815 | 1 | | |
| 019817 | 1 | | |

Reference Number: **01I40989**
Document Type: **Invoice**
Reference Date: **01/12/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** Address: **LUIS MUNOZ MARIN AVE CAGUAS PR 00725** Date Purchased & Ref :   **01/05/21    114524** | Name:   **DROGUERIA BETANCES** Address: **LUIS MUNOZ MARIN AVE CAGUAS PR 00725** Date Received & Ref :   **01/05/21    114524** |
| Name:   **GENTEK LLC** Address: **45 CEDAR ST UNIT 3 STAMFORD CT 06902** Date Purchased & Ref :   **01/08/21    85339** | Name:   **GENTEK LLC** Address: **45 CEDAR ST UNIT 3 STAMFORD CT 06902** Date Received & Ref :   **01/08/21    85339** |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** Address: **822 CHESAPEAKE DR CAMBRIDGE MD 21613** Date Purchased & Ref :   **01/12/21    PO#01211444** | Name:   **SAFE CHAIN SOLUTIONS** Address: **822 CHESAPEAKE DR CAMBRIDGE MD 21613** Date Received & Ref :   **01/12/21    RC#016442** |
| Name:    **PILGRIM PHARMACY** Address: **2941 WESTCHESTER AVE BRONX NY 10461** Date Purchased & Ref :   **01/12/21    01S37136002** | Name:   **PILGRIM PHARMACY** Address: **2941 WESTCHESTER AVE BRONX NY 10461** Date Received & Ref :   **01/12/21    01S37136002** |
| Name: Address: Date Purchased & Ref : | Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544813

GX 090.0003

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>**DESCOVY TAB 30CT,**<br>**200/25MG**<br>NDC: 61958-2002-01 | | | Reference Number: | **01I41118** |
|---|---|---|---|---|
| | | | Document Type: | **Invoice** |
| | | | Reference Date: | **01/14/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **CCZWXB** | **1** | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>   **CAGUAS PR 00725**<br>Date Purchased & Ref :   **01/05/21**    **114524** | Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>   **CAGUAS PR 00725**<br>Date Received & Ref :   **01/05/21**    **114524** |
| Name:    **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>   **STAMFORD CT 06902**<br>Date Purchased & Ref :   **01/08/21**    **85339** | Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>   **STAMFORD CT 06902**<br>Date Received & Ref :   **01/08/21**    **85339** |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21**    **PO#01211444** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21**    **RC#016442** |
| Name:    **VILLAGE DRUGS INC**<br>Address: **1201 SYCAMORE AVENUE #110**<br>   **TRINTON FALLS NJ 07724**<br>Date Purchased & Ref :   **01/14/21**    **01S37431001** | Name:   **VILLAGE DRUGS INC**<br>Address: **1201 SYCAMORE AVENUE #110**<br>   **TINTON FALLS NJ 07724**<br>Date Received & Ref :   **01/14/21**    **01S37431001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544814

GX 090.0004

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT,** | | |
| **200/25MG** | | |
| **NDC: 61958-2002-01** | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **019815** | **1** | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | **01I41119** |
| Document Type: | **Invoice** |
| Reference Date: | **01/14/21** |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **01/05/21** | **114524** | Date Received & Ref : | **01/05/21** | **114524** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **01/08/21** | **85339** | Date Received & Ref : | **01/08/21** | **85339** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/12/21** | **PO#01211444** | Date Received & Ref : | **01/12/21** | **RC#016442** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | **VALUABLE DRUGS** | | Name: | **VALUABLE DRUGS** | |
| Address: | **417 TARRYTOWN RD** | | Address: | **417 TARRYTOWN RD** | |
| | **WHITE PLAINS NY 10607** | | | **WHITE PLAINS NY 10607** | |
| Date Purchased & Ref : | **01/14/21** | **01S37428001** | Date Received & Ref : | **01/14/21** | **01S37428001** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | | | Name: | | |
| Address: | | | Address: | | |
| Date Purchased & Ref : | | | Date Received & Ref : | | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1         pages.

GX 090.0005

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: **DESCOVY TAB 30CT, 200/25MG** NDC: 61958-2002-01 | | | Reference Number: | **01I41183** |
|---|---|---|---|---|
| | | | Document Type: | **Invoice** |
| | | | Reference Date: | **01/15/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021601 | 2 | |
| 021089 | 1 | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **DROGUERIA BETANCES** | Name:    **DROGUERIA BETANCES** |
| Address:  **LUIS MUNOZ MARIN AVE** | Address:  **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   **01/05/21**    **114524** | Date Received & Ref :   **01/05/21**    **114524** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **GENTEK LLC** | Name:    **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   **01/08/21**    **85339** | Date Received & Ref :   **01/08/21**    **85339** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21**    **PO#01211444** | Date Received & Ref :   **01/12/21**    **RC#016442** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **ANSONIA PHARMACY** | Name:    **ANSONIA PHARMACY** |
| Address:  **446 6TH AVENUE** | Address:  **446 6TH AVENUE** |
| **NEW YORK  NY 10011** | **NEW YORK NY 10011** |
| Date Purchased & Ref :   **01/15/21**    **01S37492001** | Date Received & Ref :   **01/15/21**    **01S37492001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544816

GX 090.0006

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sub>Doc# 00000019292</sub>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **DESCOVY TAB 30CT,** | | | |
| **200/25MG** | | | |
| **NDC: 61958-2002-01** | | | |
| Lot Number | Quantity | Unique Serial # | |
| 6425303A | 2 | | |
| | | | |
| | | | |

| | |
|---|---|
| Reference Number: | **01I41240** |
| Document Type: | **Invoice** |
| Reference Date: | **01/15/21** |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES, INC
**Manufacturer's information:** 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | | | |
|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | |
| Address: | **LUIS MUNOZ MARIN AVE** | | |
| | **CAGUAS PR 00725** | | |
| Date Purchased & Ref : | **01/05/21** | **114524** | |

| SHIPPED TO: | | | |
|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | |
| Address: | **LUIS MUNOZ MARIN AVE** | | |
| | **CAGUAS PR 00725** | | |
| Date Received & Ref : | **01/05/21** | **114524** | |

| SOLD TO: | | |
|---|---|---|
| Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **01/08/21** | **85339** |

| SHIPPED TO: | | |
|---|---|---|
| Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | |
| Date Received & Ref : | **01/08/21** | **85339** |

| SOLD TO: | | |
|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | |
| Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/12/21** | **PO#01211444** |

| SHIPPED TO: | | |
|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | |
| Date Received & Ref : | **01/12/21** | **RC#016442** |

| SOLD TO: | | |
|---|---|---|
| Name: | **MS PHARMACY LLC** | |
| Address: | **201 NEW BRUNSWICK AVE** | |
| | **PERTH AMBOY NJ 08861** | |
| Date Purchased & Ref : | **01/15/21** | **01S37559001** |

| SHIPPED TO: | | |
|---|---|---|
| Name: | **MS PHARMACY LLC** | |
| Address: | **201 NEW BRUNSWICK AVE** | |
| | **PERTH AMBOY NJ 08861** | |
| Date Received & Ref : | **01/15/21** | **01S37559001** |

| SOLD TO: |
|---|
| Name: |
| Address: |
| |
| Date Purchased & Ref : |

| SHIPPED TO: |
|---|
| Name: |
| Address: |
| |
| Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544817

GX 090.0007

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT,** | | |
| **200/25MG** | | |
| **NDC: 61958-2002-01** | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **021353** | **4** | |
| **022080** | **2** | |
| **CDPYTA** | **2** | |

| | |
|---|---|
| Reference Number: | **01l41262** |
| Document Type: | **Invoice** |
| Reference Date: | **01/15/21** |

## (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES, INC**
**Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **01/05/21** | **114524** | Date Received & Ref : | **01/05/21** | **114524** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **01/08/21** | **85339** | Date Received & Ref : | **01/08/21** | **85339** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/12/21** | **PO#01211444** | Date Received & Ref : | **01/12/21** | **RC#016442** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **PROSPERITY PHARMACY MANASSAS** | | Name: | **PROSPERITY PHARMACY MANASSAS** | |
| Address: | **8644 SUDLEY ROAD #120** | | Address: | **8644 SUDLEY ROAD #120** | |
| | **MANASSAS VA 20110** | | | **MANASSAS VA 20110** | |
| Date Purchased & Ref : | **01/15/21** | **01S37570001** | Date Received & Ref : | **01/15/21** | **01S37570001** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | | Name: | |
| Address: | | Address: | |
| | | | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544818

GX 090.0008

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
**NDC: 61958-2002-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021354 | 2 | |
| 6468402A | 2 | |
| CDPYTB | 1 | |

Reference Number: **01I41262**
Document Type: **Invoice**
Reference Date: **01/15/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>          **CAGUAS PR 00725**<br>Date Purchased & Ref :   **01/05/21    114524** | Name:    **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>          **CAGUAS PR 00725**<br>Date Received & Ref :   **01/05/21      114524** |
| Name:    **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Purchased & Ref :   **01/08/21    85339** | Name:    **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Received & Ref :   **01/08/21      85339** |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address:  **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21    PO#01211444** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address:  **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21    RC#016442** |
| Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address:  **8644 SUDLEY ROAD #120**<br>          **MANASSAS VA 20110**<br>Date Purchased & Ref :   **01/15/21    01S37570001** | Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address:  **8644 SUDLEY ROAD #120**<br>          **MANASSAS VA 20110**<br>Date Received & Ref :   **01/15/21    01S37570001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: **2**      of  **3**        pages.

SCSRELATIVITY_0001544819

GX 090.0009

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **DESCOVY TAB 30CT,** | | | |
| **200/25MG** | | | |
| **NDC: 61958-2002-01** | | | |
| Lot Number | Quantity | Unique Serial # | |
| **022076** | **2** | | |
| | | | |
| | | | |

Reference Number: **01I41262**
Document Type: **Invoice**
Reference Date: **01/15/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** | Name:   **DROGUERIA BETANCES** |
| Address:  **LUIS MUNOZ MARIN AVE** | Address:  **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   **01/05/21**   **114524** | Date Received & Ref :   **01/05/21**   **114524** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   **01/08/21**   **85339** | Date Received & Ref :   **01/08/21**   **85339** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21**   **PO#01211444** | Date Received & Ref :   **01/12/21**   **RC#016442** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **PROSPERITY PHARMACY MANASSAS** | Name:   **PROSPERITY PHARMACY MANASSAS** |
| Address:  **8644 SUDLEY ROAD #120** | Address:  **8644 SUDLEY ROAD #120** |
| **MANASSAS VA 20110** | **MANASSAS VA 20110** |
| Date Purchased & Ref :   **01/15/21**   **01S37570001** | Date Received & Ref :   **01/15/21**   **01S37570001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544820

GX 090.0010

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **DESCOVY TAB 30CT,** |
| **200/25MG** |
| **NDC: 61958-2002-01** |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 021353 | 1 | |
| 022078 | 2 | |
| | | |

| | |
| --- | --- |
| Reference Number: | **01I41274** |
| Document Type: | **Invoice** |
| Reference Date: | **01/18/21** |

## (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES, INC**
**Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    **DROGUERIA BETANCES** | Name:    **DROGUERIA BETANCES** |
| Address:  **LUIS MUNOZ MARIN AVE** | Address:  **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   **01/05/21    114524** | Date Received & Ref :   **01/05/21     114524** |
| SOLD TO: | SHIPPED TO: |
| Name:    **GENTEK LLC** | Name:    **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   **01/08/21    85339** | Date Received & Ref :   **01/08/21    85339** |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21    PO#01211444** | Date Received & Ref :   **01/12/21    RC#016442** |
| SOLD TO: | SHIPPED TO: |
| Name:    **CHARLIE'S PHARMACY** | Name:    **CHARLIE'S PHARMACY** |
| Address:  **1101 FILLMORE STREET** | Address:  **1101 FILLMORE STREET** |
| **SAN FRANCISCO CA 94115** | **SAN FRANCISCO CA 94115** |
| Date Purchased & Ref :   **01/18/21    01S37578001** | Date Received & Ref :   **01/18/21    01S37578001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544821

GX 090.0011

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: 61958-2002-01

Reference Number: **01I41291**
Document Type: **Invoice**
Reference Date: **01/18/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022078 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **DROGUERIA BETANCES** | Name: **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref : **01/05/21    114524** | Date Received & Ref : **01/05/21       114524** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **GENTEK LLC** | Name: **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : **01/08/21    85339** | Date Received & Ref : **01/08/21       85339** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : **01/12/21    PO#01211444** | Date Received & Ref : **01/12/21       RC#016442** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **DRUGSMART PHARMACY** | Name: **DRUGSMART PHARMACY** |
| Address: **300 MAIN STREET** | Address: **300 MAIN STREET** |
| **KEANSBURG NJ 07734** | **KEANSBURG NJ 07734** |
| Date Purchased & Ref : **01/18/21    01S37589001** | Date Received & Ref : **01/18/21       01S37589001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544822

GX 090.0012

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019292

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: **DESCOVY TAB 30CT, 200/25MG** NDC: **61958-2002-01** | | | |
|---|---|---|---|
| Lot Number | Quantity | Unique Serial # | |
| 022078 | 1 | | |
| | | | |
| | | | |

Reference Number: **01I41316**
Document Type: **Invoice**
Reference Date: **01/18/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>         **CAGUAS PR 00725**<br>Date Purchased & Ref :   **01/05/21**   **114524** | Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>         **CAGUAS PR 00725**<br>Date Received & Ref :   **01/05/21**   **114524** |
| Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>         **STAMFORD CT 06902**<br>Date Purchased & Ref :   **01/08/21**   **85339** | Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>         **STAMFORD CT 06902**<br>Date Received & Ref :   **01/08/21**   **85339** |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21**   **PO#01211444** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21**   **RC#016442** |
| Name:   **DRUG MART PHARMACY**<br>Address: **1249 W. 7TH STREET**<br>         **SOUTH PLAINFIELD NJ 07080**<br>Date Purchased & Ref :   **01/18/21**   **01S37622001** | Name:   **DRUG MART PHARMACY**<br>Address: **1249 W. 7TH STREET**<br>         **SOUTH PLAINFIELD NJ 07080**<br>Date Received & Ref :   **01/18/21**   **01S37622001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544823

GX 090.0013

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: **DESCOVY TAB 30CT, 200/25MG** NDC: **61958-2002-01** | | | Reference Number: **01I41333** Document Type: **Invoice** Reference Date: **01/18/21** |
|---|---|---|---|
| Lot Number | Quantity | Unique Serial # | |
| 022078 | 1 | | |
| | | | |
| | | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** Address: **LUIS MUNOZ MARIN AVE         CAGUAS PR 00725** Date Purchased & Ref :   **01/05/21      114524** | Name:   **DROGUERIA BETANCES** Address: **LUIS MUNOZ MARIN AVE         CAGUAS PR 00725** Date Received & Ref :   **01/05/21      114524** |
| Name:   **GENTEK LLC** Address: **45 CEDAR ST UNIT 3         STAMFORD CT 06902** Date Purchased & Ref :   **01/08/21      85339** | Name:   **GENTEK LLC** Address: **45 CEDAR ST UNIT 3         STAMFORD CT 06902** Date Received & Ref :   **01/08/21      85339** |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** Address: **822 CHESAPEAKE DR         CAMBRIDGE MD 21613** Date Purchased & Ref :   **01/12/21      PO#01211444** | Name:   **SAFE CHAIN SOLUTIONS** Address: **822 CHESAPEAKE DR         CAMBRIDGE MD 21613** Date Received & Ref :   **01/12/21      RC#016442** |
| Name:   **GL PHARMACY HOLDINGS LLC** Address: **343 BROADWAY         BROOKLYN NY 11211** Date Purchased & Ref :   **01/18/21      01S37634001** | Name:   **GL PHARMACY HOLDING LLC** Address: **343 BROADWAY         BROOKLYN NY 11211** Date Received & Ref :   **01/18/21      01S37634001** |
| Name: Address: Date Purchased & Ref : | Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544824

GX 090.0014

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

<table>
<tr>
<td colspan="3">Drug Name, Strength, Dosage Form, Container Size:<br><b>DESCOVY TAB 30CT,</b><br><b>200/25MG</b><br><b>NDC: 61958-2002-01</b></td>
<td>Reference Number:</td>
<td><b>01I41336</b></td>
</tr>
<tr>
<td>Lot Number</td>
<td>Quantity</td>
<td>Unique Serial #</td>
<td>Document Type:</td>
<td><b>Invoice</b></td>
</tr>
<tr>
<td><b>022082</b></td>
<td><b>2</b></td>
<td></td>
<td>Reference Date:</td>
<td><b>01/18/21</b></td>
</tr>
<tr>
<td></td>
<td></td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td></td>
<td></td>
<td></td>
<td></td>
<td></td>
</tr>
</table>

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

<table>
<tr>
<td><b>SOLD TO:</b><br>Name:   <b>DROGUERIA BETANCES</b><br>Address: <b>LUIS MUNOZ MARIN AVE</b><br>　　　　 <b>CAGUAS PR 00725</b><br>Date Purchased & Ref :   <b>01/05/21</b>　　<b>114524</b></td>
<td><b>SHIPPED TO:</b><br>Name:   <b>DROGUERIA BETANCES</b><br>Address: <b>LUIS MUNOZ MARIN AVE</b><br>　　　　 <b>CAGUAS PR 00725</b><br>Date Received & Ref :   <b>01/05/21</b>　　<b>114524</b></td>
</tr>
<tr>
<td><b>SOLD TO:</b><br>Name:   <b>GENTEK LLC</b><br>Address: <b>45 CEDAR ST UNIT 3</b><br>　　　　 <b>STAMFORD CT 06902</b><br>Date Purchased & Ref :   <b>01/08/21</b>　　<b>85339</b></td>
<td><b>SHIPPED TO:</b><br>Name:   <b>GENTEK LLC</b><br>Address: <b>45 CEDAR ST UNIT 3</b><br>　　　　 <b>STAMFORD CT 06902</b><br>Date Received & Ref :   <b>01/08/21</b>　　<b>85339</b></td>
</tr>
<tr>
<td><b>SOLD TO:</b><br>Name:   <b>SAFE CHAIN SOLUTIONS, LLC</b><br>Address: <b>822 CHESAPEAKE DR</b><br>　　　　 <b>CAMBRIDGE MD 21613</b><br>Date Purchased & Ref :   <b>01/12/21</b>　　<b>PO#01211444</b></td>
<td><b>SHIPPED TO:</b><br>Name:   <b>SAFE CHAIN SOLUTIONS</b><br>Address: <b>822 CHESAPEAKE DR</b><br>　　　　 <b>CAMBRIDGE MD 21613</b><br>Date Received & Ref :   <b>01/12/21</b>　　<b>RC#016442</b></td>
</tr>
<tr>
<td><b>SOLD TO:</b><br>Name:   <b>PHARMAQUICK LLC</b><br>Address: <b>753 ARTHUR GODFREY RD</b><br>　　　　 <b>MIAMI BEACH  FL 33140</b><br>Date Purchased & Ref :   <b>01/18/21</b>　　<b>01S37641001</b></td>
<td><b>SHIPPED TO:</b><br>Name:   <b>PHARMAQUICK LLC</b><br>Address: <b>753 ARTHUR GODFREY RD</b><br>　　　　 <b>MIAMI BEACH FL 33140</b><br>Date Received & Ref :   <b>01/18/21</b>　　<b>01S37641001</b></td>
</tr>
<tr>
<td><b>SOLD TO:</b><br>Name:<br>Address:<br><br>Date Purchased & Ref :</td>
<td><b>SHIPPED TO:</b><br>Name:<br>Address:<br><br>Date Received & Ref :</td>
</tr>
</table>

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544825

GX 090.0015

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019292

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
**NDC: 61958-2002-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022082     | 2        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: **01I41368**
Document Type: **Invoice**
Reference Date: **01/19/21**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Purchased & Ref :   **01/05/21**      **114524** | Name: **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Received & Ref :   **01/05/21**      **114524** |
| Name: **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Purchased & Ref :   **01/08/21**      **85339** | Name: **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Received & Ref :   **01/08/21**      **85339** |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21**      **PO#01211444** | Name: **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21**      **RC#016442** |
| Name: **VLS PHARMACY INC**<br>Address: **4402 5TH AVE**<br>**BROOKLYN NY 11220**<br>Date Purchased & Ref :   **01/19/21**      **01S37652001** | Name: **VLS PHARMACY**<br>Address: **4402 5TH AVE**<br>**BROOKLYN NY 11220**<br>Date Received & Ref :   **01/19/21**      **01S37652001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544826

GX 090.0016

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: 61958-2002-01

| Reference Number: | **01I41370** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/19/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022082 | 1 | |
| 022079 | 4 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | Name: | **DROGUERIA BETANCES** |
| Address: | **LUIS MUNOZ MARIN AVE** | Address: | **LUIS MUNOZ MARIN AVE** |
| | **CAGUAS PR 00725** | | **CAGUAS PR 00725** |
| Date Purchased & Ref : | **01/05/21    114524** | Date Received & Ref : | **01/05/21    114524** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **GENTEK LLC** | Name: | **GENTEK LLC** |
| Address: | **45 CEDAR ST UNIT 3** | Address: | **45 CEDAR ST UNIT 3** |
| | **STAMFORD CT 06902** | | **STAMFORD CT 06902** |
| Date Purchased & Ref : | **01/08/21    85339** | Date Received & Ref : | **01/08/21    85339** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | Name: | **SAFE CHAIN SOLUTIONS** |
| Address: | **822 CHESAPEAKE DR** | Address: | **822 CHESAPEAKE DR** |
| | **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : | **01/12/21    PO#01211444** | Date Received & Ref : | **01/12/21    RC#016442** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **DUPONT CIRCLE PHARMACY** | Name: | **DUPONT CIRCLE PHARMACY** |
| Address: | **1506 21 STREET NW** | Address: | **1506 21 STREET NW** |
| | **WASHINGTON DC 20036** | | **WASHINGTON DC 20036** |
| Date Purchased & Ref : | **01/19/21    01S37662001** | Date Received & Ref : | **01/19/21    01S37662001** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | | Name: | |
| Address: | | Address: | |
| | | | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544827

GX 090.0017

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

<table>
<tr><td colspan="3">Drug Name, Strength, Dosage Form, Container Size:<br><b>DESCOVY TAB 30CT,</b><br><b>200/25MG</b><br>NDC: 61958-2002-01</td><td>Reference Number:</td><td><b>01I41400</b></td></tr>
<tr><td><b>Lot Number</b></td><td><b>Quantity</b></td><td><b>Unique Serial #</b></td><td>Document Type:</td><td><b>Invoice</b></td></tr>
<tr><td><b>022079</b></td><td><b>1</b></td><td></td><td>Reference Date:</td><td><b>01/19/21</b></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td></tr>
</table>

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>    **CAGUAS PR 00725**<br>Date Purchased & Ref :   **01/05/21      114524** | Name:  **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>    **CAGUAS PR 00725**<br>Date Received & Ref :   **01/05/21      114524** |
| Name:   **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>    **STAMFORD CT 06902**<br>Date Purchased & Ref :   **01/08/21      85339** | Name:   **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>    **STAMFORD CT 06902**<br>Date Received & Ref :   **01/08/21      85339** |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address:  **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21      PO#01211444** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address:  **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21      RC#016442** |
| Name:    **GL PHARMACY HOLDINGS LLC**<br>Address:  **343 BROADWAY**<br>    **BROOKLYN NY 11211**<br>Date Purchased & Ref :   **01/19/21      01S37696001** | Name:   **GL PHARMACY HOLDING LLC**<br>Address:  **343 BROADWAY**<br>    **BROOKLYN NY 11211**<br>Date Received & Ref :   **01/19/21      01S37696001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544828

GX 090.0018

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: 61958-2002-01

| Reference Number: | **01I41401** |
| Document Type: | **Invoice** |
| Reference Date: | **01/19/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **6505201A** | **1** | |
| **022079** | **1** | |
| **CDPYSA** | **1** | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: **DROGUERIA BETANCES** | | Name: **DROGUERIA BETANCES** | |
| Address: **LUIS MUNOZ MARIN AVE** | | Address: **LUIS MUNOZ MARIN AVE** | |
| **CAGUAS PR 00725** | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : **01/05/21** | **114524** | Date Received & Ref : **01/05/21** | **114524** |
| SOLD TO: | | SHIPPED TO: | |
| Name: **GENTEK LLC** | | Name: **GENTEK LLC** | |
| Address: **45 CEDAR ST UNIT 3** | | Address: **45 CEDAR ST UNIT 3** | |
| **STAMFORD CT 06902** | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : **01/08/21** | **85339** | Date Received & Ref : **01/08/21** | **85339** |
| SOLD TO: | | SHIPPED TO: | |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | | Name: **SAFE CHAIN SOLUTIONS** | |
| Address: **822 CHESAPEAKE DR** | | Address: **822 CHESAPEAKE DR** | |
| **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : **01/12/21** | **PO#01211444** | Date Received & Ref : **01/12/21** | **RC#016442** |
| SOLD TO: | | SHIPPED TO: | |
| Name: **JOSEF'S PHARMACY - RALEIGH** | | Name: **JOSEF'S PHARMACY** | |
| Address: **2100 NEW BERN AVE** | | Address: **2100 NEW BERN AVE** | |
| **RALEIGH NC 27610** | | **RALEIGH NC 27610** | |
| Date Purchased & Ref : **01/19/21** | **01S37704001** | Date Received & Ref : **01/19/21** | **01S37704001** |
| SOLD TO: | | SHIPPED TO: | |
| Name: | | Name: | |
| Address: | | Address: | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544829

GX 090.0019

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: 61958-2002-01

| Reference Number: | 01I41401 |
| Document Type: | Invoice |
| Reference Date: | 01/19/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022576 | 3 | |
| 022077 | 1 | |
| 022073 | 1 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** | Name:   **DROGUERIA BETANCES** |
| Address:  **LUIS MUNOZ MARIN AVE** | Address:  **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   **01/05/21    114524** | Date Received & Ref :   **01/05/21    114524** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   **01/08/21    85339** | Date Received & Ref :   **01/08/21    85339** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21    PO#01211444** | Date Received & Ref :   **01/12/21    RC#016442** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **JOSEF'S PHARMACY - RALEIGH** | Name:   **JOSEF'S PHARMACY** |
| Address:  **2100 NEW BERN AVE** | Address:  **2100 NEW BERN AVE** |
| **RALEIGH NC 27610** | **RALEIGH NC 27610** |
| Date Purchased & Ref :   **01/19/21    01S37704001** | Date Received & Ref :   **01/19/21    01S37704001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001544830

GX 090.0020

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: **61958-2002-01**

Reference Number: **01I41438**
Document Type: **Invoice**
Reference Date: **01/20/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6505201A | 3 | |
| 6505202A | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **DROGUERIA BETANCES** | Name: **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref: **01/05/21    114524** | Date Received & Ref: **01/05/21     114524** |
| SOLD TO: | SHIPPED TO: |
| Name: **GENTEK LLC** | Name: **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref: **01/08/21    85339** | Date Received & Ref: **01/08/21    85339** |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref: **01/12/21    PO#01211444** | Date Received & Ref: **01/12/21    RC#016442** |
| SOLD TO: | SHIPPED TO: |
| Name: **CIENEGA PHARMACY** | Name: **CIENEGA PHARMACY** |
| Address: **7360 SANTA MONICA BLVD #101** | Address: **7360 SANTA MONICA BLVD #101** |
| **WEST HOLLYWOOD CA 90046** | **WEST HOLLYWOOD CA 90046** |
| Date Purchased & Ref: **01/20/21    01S37730001** | Date Received & Ref: **01/20/21    01S37730001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref: | Date Received & Ref: |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544831

GX 090.0021

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
**NDC: 61958-2002-01**

| Reference Number: | 01I41439 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/20/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6505202A | 2 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES, INC
**Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** | Name:   **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   01/05/21   114524 | Date Received & Ref :   01/05/21   114524 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   01/08/21   85339 | Date Received & Ref :   01/08/21   85339 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   01/12/21   PO#01211444 | Date Received & Ref :   01/12/21   RC#016442 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **TOTAL CARE PHARMACY** | Name:   **TOTAL CARE PHARMACY** |
| Address: **4531 THIRD AVENUE** | Address: **4531 THIRD AVENUE** |
| **BRONX NY 10458** | **BRONX NY 10458** |
| Date Purchased & Ref :   01/20/21   01S37741001 | Date Received & Ref :   01/20/21   01S37741001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1        pages.

SCSRELATIVITY_0001544832

GX 090.0022

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019292

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,
200/25MG**
NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6505202A | 1 | |
| | | |
| | | |

Reference Number: **01I41506**
Document Type: **Invoice**
Reference Date: **01/20/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>             **CAGUAS PR 00725**<br>Date Purchased & Ref :   **01/05/21      114524** | Name:   **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>             **CAGUAS PR 00725**<br>Date Received & Ref :   **01/05/21      114524** |
| Name:   **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>             **STAMFORD CT 06902**<br>Date Purchased & Ref :   **01/08/21      85339** | Name:   **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>             **STAMFORD CT 06902**<br>Date Received & Ref :   **01/08/21      85339** |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address:  **822 CHESAPEAKE DR**<br>             **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21      PO#01211444** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address:  **822 CHESAPEAKE DR**<br>             **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21      RC#016442** |
| Name:    **ASM DRUGS INC**<br>Address:  **55 A EAST GUNHILL ROAD**<br>             **BRONX  NY 10467**<br>Date Purchased & Ref :   **01/20/21      01S37810001** | Name:    **ASM DRUGS INC**<br>Address:  **55 A EAST GUNHILL ROAD**<br>             **BRONX NY 10467**<br>Date Received & Ref :   **01/20/21      01S37810001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544833

GX 090.0023

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: **61958-2002-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022579 | 2 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | **01I41660** |
| Document Type: | **Invoice** |
| Reference Date: | **01/22/21** |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **01/05/21** | **114524** | Date Received & Ref : | **01/05/21** | **114524** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **01/08/21** | **85339** | Date Received & Ref : | **01/08/21** | **85339** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/12/21** | **PO#01211444** | Date Received & Ref : | **01/12/21** | **RC#016442** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **PHARMACY EXPRESS** | | Name: | **PHARMACY EXPRESS** | |
| Address: | **1081 RUTLAND ROAD** | | Address: | **1081 RUTLAND ROAD** | |
| | **BROOKLYN NY 11212** | | | **BROOKLYN NY 11212** | |
| Date Purchased & Ref : | **01/22/21** | **01S37873001** | Date Received & Ref : | **01/22/21** | **01S37873001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544834

GX 090.0024

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT,** | | |
| **200/25MG** | | |
| **NDC: 61958-2002-01** | | |

| Reference Number: | **01I41680** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/22/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022579 | 3 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES, INC**
**Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **01/05/21** | **114524** | Date Received & Ref : | **01/05/21** | **114524** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **01/08/21** | **85339** | Date Received & Ref : | **01/08/21** | **85339** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/12/21** | **PO#01211444** | Date Received & Ref : | **01/12/21** | **RC#016442** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **ABACUS PHARMACY INC** | | Name: | **ABACUS PHARMACY INC** | |
| Address: | **168 2ND AVENUE** | | Address: | **168 2ND AVENUE** | |
| | **NEW YORK  NY 10003** | | | **NEW YORK NY 10003** | |
| Date Purchased & Ref : | **01/22/21** | **01S37915001** | Date Received & Ref : | **01/22/21** | **01S37915001** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | | Name: | |
| Address: | | Address: | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544835

GX 090.0025

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019292

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: **61958-2002-01**

Reference Number: **01I41714**
Document Type: **Invoice**
Reference Date: **01/22/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6485402A | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Purchased & Ref : **01/05/21    114524** | Name: **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Received & Ref : **01/05/21    114524** |
| Name: **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Purchased & Ref : **01/08/21    85339** | Name: **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Received & Ref : **01/08/21    85339** |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref : **01/12/21    PO#01211444** | Name: **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref : **01/12/21    RC#016442** |
| Name: **COLE'S VILLAGE PHARMACY**<br>Address: **223 E 3RD STREET**<br>**CORONA CA 92879**<br>Date Purchased & Ref : **01/22/21    01S37952001** | Name: **COLE'S VILLAGE PHARMACY**<br>Address: **223 E 3RD STREET**<br>**CORONA CA 92879**<br>Date Received & Ref : **01/22/21    01S37952001** |
| Name:<br>Address:<br>Date Purchased & Ref : | Name:<br>Address:<br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544836

GX 090.0026

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>**DESCOVY TAB 30CT,**<br>**200/25MG**<br>NDC: 61958-2002-01 | | | Reference Number: | **01I41723** |
|---|---|---|---|---|
| | | | Document Type: | **Invoice** |
| | | | Reference Date: | **01/25/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **6485402A** | **1** | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>    **CAGUAS PR 00725**<br>Date Purchased & Ref :   **01/05/21   114524** | Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>    **CAGUAS PR 00725**<br>Date Received & Ref :   **01/05/21   114524** |
| Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>    **STAMFORD CT 06902**<br>Date Purchased & Ref :   **01/08/21   85339** | Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>    **STAMFORD CT 06902**<br>Date Received & Ref :   **01/08/21   85339** |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21   PO#01211444** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21   RC#016442** |
| Name:   **ASM DRUGS INC**<br>Address: **55 A EAST GUNHILL ROAD**<br>    **BRONX  NY 10467**<br>Date Purchased & Ref :   **01/25/21   01S37962001** | Name:   **ASM DRUGS INC**<br>Address: **55 A EAST GUNHILL ROAD**<br>    **BRONX NY 10467**<br>Date Received & Ref :   **01/25/21   01S37962001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

**(A) is authorized as required under the Drug Supply Chain Security Act;**
**(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;**
**(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;**
**(D) did not knowingly ship a suspect or illegitimate product;**
**(E) had systems and processes in place to comply with verification requirements under section 582;**
**(F) did not knowingly provide false transaction information; and**
**(G) did not knowingly alter the transaction history.**

Page: 1       of 1       pages.

SCSRELATIVITY_0001544837

GX 090.0027

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: **DESCOVY TAB 30CT, 200/25MG** NDC: **61958-2002-01** | | | | |
|---|---|---|---|---|
| | | | Reference Number: | **01I41727** |
| | | | Document Type: | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | **01/25/21** |
| 6485402A | 1 | | | |
| | | | | |
| | | | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **DROGUERIA BETANCES** | Name: **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref : **01/05/21   114524** | Date Received & Ref : **01/05/21   114524** |
| SOLD TO: | SHIPPED TO: |
| Name: **GENTEK LLC** | Name: **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : **01/08/21   85339** | Date Received & Ref : **01/08/21   85339** |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : **01/12/21   PO#01211444** | Date Received & Ref : **01/12/21   RC#016442** |
| SOLD TO: | SHIPPED TO: |
| Name: **AROGYA PHARMACY** | Name: **AROGYA PHARMACY** |
| Address: **5470 GRATIOT RD** | Address: **5470 GRATIOT ROAD** |
| **SAGINAW MI 48638** | **SAGINAW MI 48638** |
| Date Purchased & Ref : **01/25/21   01S37960001** | Date Received & Ref : **01/25/21   01S37960001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544838

GX 090.0028

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT,** | | |
| **200/25MG** | | |
| **NDC: 61958-2002-01** | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **6485402A** | **1** | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | **01I41737** |
| Document Type: | **Invoice** |
| Reference Date: | **01/25/21** |

## (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES, INC**
**Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | |
|---|---|---|
| Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **01/05/21** | **114524** |

| SHIPPED TO: | | |
|---|---|---|
| Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | |
| Date Received & Ref : | **01/05/21** | **114524** |

| SOLD TO: | | |
|---|---|---|
| Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **01/08/21** | **85339** |

| SHIPPED TO: | | |
|---|---|---|
| Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | |
| Date Received & Ref : | **01/08/21** | **85339** |

| SOLD TO: | | |
|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | |
| Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/12/21** | **PO#01211444** |

| SHIPPED TO: | | |
|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | |
| Date Received & Ref : | **01/12/21** | **RC#016442** |

| SOLD TO: | | |
|---|---|---|
| Name: | **ASM DRUGS INC** | |
| Address: | **55 A EAST GUNHILL ROAD** | |
| | **BRONX  NY 10467** | |
| Date Purchased & Ref : | **01/25/21** | **01S37983001** |

| SHIPPED TO: | | |
|---|---|---|
| Name: | **ASM DRUGS INC** | |
| Address: | **55 A EAST GUNHILL ROAD** | |
| | **BRONX NY 10467** | |
| Date Received & Ref : | **01/25/21** | **01S37983001** |

| SOLD TO: | |
|---|---|
| Name: | |
| Address: | |
| Date Purchased & Ref : | |

| SHIPPED TO: | |
|---|---|
| Name: | |
| Address: | |
| Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544839

GX 090.0029

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019292

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022577 | 12 | |
| | | |
| | | |

Reference Number: **01I41749**
Document Type: **Invoice**
Reference Date: **01/25/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **DROGUERIA BETANCES** | Name:    **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   01/05/21   114524 | Date Received & Ref :   01/05/21     114524 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   01/08/21   85339 | Date Received & Ref :   01/08/21   85339 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   01/12/21   PO#01211444 | Date Received & Ref :   01/12/21   RC#016442 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **ADEE PHARMACY INC.** | Name:   **ADEE PHARMACY INC.** |
| Address: **1427 E GUN HILL RD** | Address: **1427 E GUN HILL RD** |
| **BRONX NY 10469** | **BRONX NY 10469** |
| Date Purchased & Ref :   01/25/21   01S37987001 | Date Received & Ref :   01/25/21   01S37987001 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544840

GX 090.0030

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: **DESCOVY TAB 30CT, 200/25MG** NDC: **61958-2002-01** | | |
|---|---|---|

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6485403A | 3 | |
| 022577 | 1 | |

Reference Number: **01I41758**
Document Type: **Invoice**
Reference Date: **01/25/21**

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES, INC**
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **DROGUERIA BETANCES** | Name:  **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :  **01/05/21  114524** | Date Received & Ref :  **01/05/21   114524** |
| SOLD TO: | SHIPPED TO: |
| Name:  **GENTEK LLC** | Name:  **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :  **01/08/21  85339** | Date Received & Ref :  **01/08/21   85339** |
| SOLD TO: | SHIPPED TO: |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **01/12/21  PO#01211444** | Date Received & Ref :  **01/12/21  RC#016442** |
| SOLD TO: | SHIPPED TO: |
| Name:  **ANSONIA PHARMACY** | Name:  **ANSONIA PHARMACY** |
| Address: **446 6TH AVENUE** | Address: **446 6TH AVENUE** |
| **NEW YORK  NY 10011** | **NEW YORK NY 10011** |
| Date Purchased & Ref :  **01/25/21  01S37990001** | Date Received & Ref :  **01/25/21  01S37990001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544841

GX 090.0031

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019292

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
**NDC: 61958-2002-01**

| Reference Number: | **01I41832** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/26/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6485403A | 5 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** | Name:   **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   **01/05/21    114524** | Date Received & Ref :   **01/05/21    114524** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   **01/08/21    85339** | Date Received & Ref :   **01/08/21    85339** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21    PO#01211444** | Date Received & Ref :   **01/12/21    RC#016442** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **LEROY PHARMACY II** | Name:    **LEROY PHARMACY II** |
| Address: **245 EAST 198TH ST** | Address: **239 EAST 198TH ST** |
| **BRONX NY 10458** | **BRONX NY 10458** |
| Date Purchased & Ref :   **01/26/21    01S38032001** | Date Received & Ref :   **01/26/21    01S38032001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544842

GX 090.0032

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>**DESCOVY TAB 30CT,**<br>**200/25MG**<br>NDC: 61958-2002-01 | | | | |
|---|---|---|---|---|
| | | | **Reference Number:** | **01I41872** |
| | | | **Document Type:** | **Invoice** |
| | | | **Reference Date:** | **01/26/21** |
| **Lot Number** | **Quantity** | **Unique Serial #** | | |
| 6485403A | 1 | | | |
| | | | | |
| | | | | |

## (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES, INC**
**Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>            **CAGUAS PR 00725**<br>Date Purchased & Ref :   **01/05/21      114524** | Name:     **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>            **CAGUAS PR 00725**<br>Date Received & Ref :   **01/05/21      114524** |
| Name:     **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>            **STAMFORD CT 06902**<br>Date Purchased & Ref :   **01/08/21      85339** | Name:     **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>            **STAMFORD CT 06902**<br>Date Received & Ref :   **01/08/21      85339** |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address:  **822 CHESAPEAKE DR**<br>            **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21      PO#01211444** | Name:     **SAFE CHAIN SOLUTIONS**<br>Address:  **822 CHESAPEAKE DR**<br>            **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21      RC#016442** |
| Name:     **BAYSHORE HOMECARE PHARMACY**<br>Address:  **733 N BEERS STREET**<br>            **HOLMDEL NJ 07733**<br>Date Purchased & Ref :   **01/26/21      01S38055001** | Name:     **BAYSHORE HOMECARE PHARMACY**<br>Address:  **733 N BEERS STREET**<br>            **HOLMDEL NJ 07733**<br>Date Received & Ref :   **01/26/21      01S38055001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

**Page: 1        of  1           pages.**

SCSRELATIVITY_0001544843

GX 090.0033

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>**DESCOVY TAB 30CT,**<br>**200/25MG**<br>NDC: 61958-2002-01 | | | Reference Number: | **01I41876** |
|---|---|---|---|---|
| | | | Document Type: | **Invoice** |
| | | | Reference Date: | **01/26/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **6485403A** | **1** | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>   **CAGUAS PR 00725**<br>Date Purchased & Ref :   **01/05/21**   **114524** | Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>   **CAGUAS PR 00725**<br>Date Received & Ref :   **01/05/21**   **114524** |
| Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>   **STAMFORD CT 06902**<br>Date Purchased & Ref :   **01/08/21**   **85339** | Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>   **STAMFORD CT 06902**<br>Date Received & Ref :   **01/08/21**   **85339** |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21**   **PO#01211444** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21**   **RC#016442** |
| Name:   **PHILLIPS PHARMACY AND WELLNESS CTR**<br>Address: **2323 NW 19TH ST STE 6**<br>   **FT LAUDERDALE FL 33311**<br>Date Purchased & Ref :   **01/26/21**   **01S38091001** | Name:   **PHILLIPS PHARMACY AND WELLNESS CTR**<br>Address: **2323 NW 19TH ST STE 6**<br>   **FT LAUDERDALE FL 33311**<br>Date Received & Ref :   **01/26/21**   **01S38091001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

GX 090.0034

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
**NDC: 61958-2002-01**

| Reference Number: | **01I41905** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/26/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6485403A | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **01/05/21** | **114524** | Date Received & Ref : | **01/05/21** | **114524** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **01/08/21** | **85339** | Date Received & Ref : | **01/08/21** | **85339** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/12/21** | **PO#01211444** | Date Received & Ref : | **01/12/21** | **RC#016442** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **ASM DRUGS INC** | | Name: | **ASM DRUGS INC** | |
| Address: | **55 A EAST GUNHILL ROAD** | | Address: | **55 A EAST GUNHILL ROAD** | |
| | **BRONX  NY 10467** | | | **BRONX NY 10467** | |
| Date Purchased & Ref : | **01/26/21** | **01S38111001** | Date Received & Ref : | **01/26/21** | **01S38111001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001544845

GX 090.0035

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: **DESCOVY TAB 30CT, 200/25MG** NDC: 61958-2002-01 | | | Reference Number: **01I41915** |
|---|---|---|---|
| | | | Document Type: **Invoice** |
| | | | Reference Date: **01/27/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6485403A | 8 | |
| 022583 | 2 | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **DROGUERIA BETANCES** | Name:    **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
|         **CAGUAS PR 00725** |         **CAGUAS PR 00725** |
| Date Purchased & Ref :   **01/05/21**   **114524** | Date Received & Ref :   **01/05/21**   **114524** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **GENTEK LLC** | Name:    **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
|         **STAMFORD CT 06902** |         **STAMFORD CT 06902** |
| Date Purchased & Ref :   **01/08/21**   **85339** | Date Received & Ref :   **01/08/21**   **85339** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
|         **CAMBRIDGE MD 21613** |         **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21**   **PO#01211444** | Date Received & Ref :   **01/12/21**   **RC#016442** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **LEROY PHARMACY** | Name:    **LEROY PHARMACY** |
| Address: **314 EAST 204TH ST** | Address: **314 EAST 204TH ST** |
|         **BRONX NY 10467** |         **BRONX NY 10467** |
| Date Purchased & Ref :   **01/27/21**   **01S38120001** | Date Received & Ref :   **01/27/21**   **01S38120001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

GX 090.0036

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>**DESCOVY TAB 30CT,<br>200/25MG**<br>NDC: 61958-2002-01 | | | | | |
|---|---|---|---|---|---|
| | | | Reference Number: | **01** | |
| | | | Document Type: | **Invoice** | |
| | | | Reference Date: | **01/13/21** | |
| **Lot Number** | **Quantity** | **Unique Serial #** | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES, INC**
**Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>       **CAGUAS PR 00725**<br>Date Purchased & Ref :   **01/05/21      114524** | Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>       **CAGUAS PR 00725**<br>Date Received & Ref :   **01/05/21      114524** |
| Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>       **STAMFORD CT 06902**<br>Date Purchased & Ref :   **01/08/21      85339** | Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>       **STAMFORD CT 06902**<br>Date Received & Ref :   **01/08/21      85339** |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21      PO#01211444** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21      RC#016442** |
| Name:   **BAY PHARMACY 19 INC**<br>Address: **7306 AUSTIN STREET**<br>       **FOREST HILLS NY 11375**<br>Date Purchased & Ref :   **01/13/21      01S37363001** | Name:   **BAY PHARMACY 19 INC**<br>Address: **7306 AUSTIN STREET**<br>       **FOREST HILLS NY 11375**<br>Date Received & Ref :   **01/13/21      01S37363001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544847

GX 090.0037

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019195

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: 61958-2002-01

| Reference Number: | **01I40826** |
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6505201A | 2 | |
| 022579 | 1 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **DROGUERIA BETANCES** | | Name:   **DROGUERIA BETANCES** | |
| Address: **LUIS MUNOZ MARIN AVE** | | Address: **LUIS MUNOZ MARIN AVE** | |
| **CAGUAS PR 00725** | | **CAGUAS PR 00725** | |
| Date Purchased & Ref :   01/06/21   85312 | | Date Received & Ref :   01/06/21   85312 | |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   01/08/21   2775 | Date Received & Ref :   01/08/21   2775 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   01/07/21   PO#01211389 | Date Received & Ref :   01/08/21   RC#016348 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **LEGEND DRUGS 1 LLC** | Name:   **LEGEND DRUGS 1 LLC** |
| Address:  **159 E GUNHILL ROAD** | Address:  **159 E GUNHILL ROAD** |
| **BRONX NY 10467** | **BRONX NY 10467** |
| Date Purchased & Ref :   01/08/21   01S37028001 | Date Received & Ref :   01/08/21   01S37028001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019195</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| DESCOVY TAB 30CT, 200/25MG |
| NDC: 61958-2002-01 |

Reference Number: __01I40828__
Document Type: __Invoice__
Reference Date: __01/08/21__

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 022080 | 1 | |
| CDPYZA | 1 | |
| CDPYTA | 1 | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | | | SHIPPED TO: | | |
| --- | --- | --- | --- | --- | --- |
| Name:  DROGUERIA BETANCES | | | Name:  DROGUERIA BETANCES | | |
| Address: LUIS MUNOZ MARIN AVE | | | Address: LUIS MUNOZ MARIN AVE | | |
| CAGUAS PR 00725 | | | CAGUAS PR 00725 | | |
| Date Purchased & Ref :  01/06/21 | | 85312 | Date Received & Ref :  01/06/21 | | 85312 |
| SOLD TO: | | | SHIPPED TO: | | |
| Name:  GENTEK LLC | | | Name:  GENTEK LLC | | |
| Address: 45 CEDAR ST UNIT 3 | | | Address: 45 CEDAR ST UNIT 3 | | |
| STAMFORD CT 06902 | | | STAMFORD CT 06902 | | |
| Date Purchased & Ref :  01/08/21 | | 2775 | Date Received & Ref :  01/08/21 | | 2775 |
| SOLD TO: | | | SHIPPED TO: | | |
| Name:  SAFE CHAIN SOLUTIONS, LLC | | | Name:  SAFE CHAIN SOLUTIONS | | |
| Address: 822 CHESAPEAKE DR | | | Address: 822 CHESAPEAKE DR | | |
| CAMBRIDGE MD 21613 | | | CAMBRIDGE MD 21613 | | |
| Date Purchased & Ref :  01/07/21 | | PO#01211389 | Date Received & Ref :  01/08/21 | | RC#016348 |
| SOLD TO: | | | SHIPPED TO: | | |
| Name:  KINGS SUPER PHARMACY | | | Name:  KINGS SUPER PHARMACY | | |
| Address: 357 FLATBUSH AVE | | | Address: 357 FLATBUSH AVE | | |
| BROOKLYN NY 11238 | | | BROOKLYN NY 11238 | | |
| Date Purchased & Ref :  01/08/21 | | 01S36829002 | Date Received & Ref :  01/08/21 | | 01S36829002 |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | | | Name: | | |
| Address: | | | Address: | | |
| Date Purchased & Ref : | | | Date Received & Ref : | | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546250

GX 090.0039

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019195</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: 61958-2002-01

Reference Number: **01I40828**
Document Type: **Invoice**
Reference Date: **01/08/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022078 | 1 | |
| 6468402A | 1 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>          **CAGUAS PR 00725**<br>Date Purchased & Ref :   **01/06/21**   **85312** | Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>          **CAGUAS PR 00725**<br>Date Received & Ref :   **01/06/21**      **85312** |
| Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Purchased & Ref :   **01/08/21**   **2775** | Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Received & Ref :   **01/08/21**      **2775** |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/07/21**   **PO#01211389** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/08/21**   **RC#016348** |
| Name:   **KINGS SUPER PHARMACY**<br>Address: **357 FLATBUSH AVE**<br>          **BROOKLYN NY 11238**<br>Date Purchased & Ref :   **01/08/21**   **01S36829002** | Name:   **KINGS SUPER PHARMACY**<br>Address: **357 FLATBUSH AVE**<br>          **BROOKLYN NY 11238**<br>Date Received & Ref :   **01/08/21**   **01S36829002** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001546251

GX 090.0040

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019195</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **DESCOVY TAB 30CT,** | | | |
| **200/25MG** | | | |
| **NDC: 61958-2002-01** | | | |
| Lot Number | Quantity | Unique Serial # | |
| **022080** | **1** | | |
| | | | |
| | | | |

| | |
|---|---|
| Reference Number: | **01I40835** |
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | | |
|---|---|---|
| Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **01/06/21** | **85312** |

| SHIPPED TO: | | |
|---|---|---|
| Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | |
| Date Received & Ref : | **01/06/21** | **85312** |

| SOLD TO: | | |
|---|---|---|
| Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **01/08/21** | **2775** |

| SHIPPED TO: | | |
|---|---|---|
| Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | |
| Date Received & Ref : | **01/08/21** | **2775** |

| SOLD TO: | | |
|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | |
| Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/07/21** | **PO#01211389** |

| SHIPPED TO: | | |
|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | |
| Date Received & Ref : | **01/08/21** | **RC#016348** |

| SOLD TO: | | |
|---|---|---|
| Name: | **COMMUNITY CARE PHARMACY** | |
| Address: | **2913 SURF AVE** | |
| | **BROOKLYN NY 11224** | |
| Date Purchased & Ref : | **01/08/21** | **01S36862001** |

| SHIPPED TO: | | |
|---|---|---|
| Name: | **COMMUNITY CARE PHARMACY** | |
| Address: | **2913 SURF AVE** | |
| | **BROOKLYN NY 11224** | |
| Date Received & Ref : | **01/08/21** | **01S36862001** |

| SOLD TO: | |
|---|---|
| Name: | |
| Address: | |
| Date Purchased & Ref : | |

| SHIPPED TO: | |
|---|---|
| Name: | |
| Address: | |
| Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1        pages.

SCSRELATIVITY_0001546252

GX 090.0041

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019195</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: **61958-2002-01**

| Reference Number: | **01I40840** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **022579** | **1** | |
| **6485402A** | **1** | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | Name: | **DROGUERIA BETANCES** |
| Address: | **LUIS MUNOZ MARIN AVE** | Address: | **LUIS MUNOZ MARIN AVE** |
| | **CAGUAS PR 00725** | | **CAGUAS PR 00725** |
| Date Purchased & Ref : | **01/06/21**   **85312** | Date Received & Ref : | **01/06/21**   **85312** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **GENTEK LLC** | Name: | **GENTEK LLC** |
| Address: | **45 CEDAR ST UNIT 3** | Address: | **45 CEDAR ST UNIT 3** |
| | **STAMFORD CT 06902** | | **STAMFORD CT 06902** |
| Date Purchased & Ref : | **01/08/21**   **2775** | Date Received & Ref : | **01/08/21**   **2775** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | Name: | **SAFE CHAIN SOLUTIONS** |
| Address: | **822 CHESAPEAKE DR** | Address: | **822 CHESAPEAKE DR** |
| | **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : | **01/07/21**   **PO#01211389** | Date Received & Ref : | **01/08/21**   **RC#016348** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **LEROY PHARMACY II** | Name: | **LEROY PHARMACY II** |
| Address: | **245 EAST 198TH ST** | Address: | **239 EAST 198TH ST** |
| | **BRONX NY 10458** | | **BRONX NY 10458** |
| Date Purchased & Ref : | **01/08/21**   **01S36871002** | Date Received & Ref : | **01/08/21**   **01S36871002** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | | Name: | |
| Address: | | Address: | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546253

GX 090.0042

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sub>Doc# 00000019195</sub>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>**DESCOVY TAB 30CT,**<br>**200/25MG**<br>NDC: 61958-2002-01 | | | Reference Number: **01I40846**<br>Document Type: **Invoice**<br>Reference Date: **01/08/21** |
|---|---|---|---|
| Lot Number | Quantity | Unique Serial # | |
| **019698** | **1** | | |
| | | | |
| | | | |

## (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES, INC**
**Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>        **CAGUAS PR 00725**<br>Date Purchased & Ref :   **01/06/21      85312** | Name:    **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>        **CAGUAS PR 00725**<br>Date Received & Ref :   **01/06/21      85312** |
| Name:    **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>        **STAMFORD CT 06902**<br>Date Purchased & Ref :   **01/08/21      2775** | Name:    **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>        **STAMFORD CT 06902**<br>Date Received & Ref :   **01/08/21      2775** |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address:  **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/07/21      PO#01211389** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address:  **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/08/21      RC#016348** |
| Name:    **ELM DRUGS**<br>Address:  **56 7TH AVENUE**<br>        **NEW YORK NY 10011**<br>Date Purchased & Ref :   **01/08/21      01S36818002** | Name:    **ELM DRUGS**<br>Address:  **56 7TH AVENUE**<br>        **NEW YORK NY 10011**<br>Date Received & Ref :   **01/08/21      01S36818002** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

**(A) is authorized as required under the Drug Supply Chain Security Act;**
**(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;**
**(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;**
**(D) did not knowingly ship a suspect or illegitimate product;**
**(E) had systems and processes in place to comply with verification requirements under section 582;**
**(F) did not knowingly provide false transaction information; and**
**(G) did not knowingly alter the transaction history.**

Page: 1      of  1      pages.

SCSRELATIVITY_0001546254

GX 090.0043

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019195</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT,** | | |
| **200/25MG** | | |
| **NDC: 61958-2002-01** | | |

| Reference Number: | **01I40856** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6485403A | 1 | |
| 6505201A | 1 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | Name: | **DROGUERIA BETANCES** |
| Address: | **LUIS MUNOZ MARIN AVE** | Address: | **LUIS MUNOZ MARIN AVE** |
| | **CAGUAS PR 00725** | | **CAGUAS PR 00725** |
| Date Purchased & Ref : | **01/06/21**    **85312** | Date Received & Ref : | **01/06/21**    **85312** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **GENTEK LLC** | Name: | **GENTEK LLC** |
| Address: | **45 CEDAR ST UNIT 3** | Address: | **45 CEDAR ST UNIT 3** |
| | **STAMFORD CT 06902** | | **STAMFORD CT 06902** |
| Date Purchased & Ref : | **01/08/21**    **2775** | Date Received & Ref : | **01/08/21**    **2775** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | Name: | **SAFE CHAIN SOLUTIONS** |
| Address: | **822 CHESAPEAKE DR** | Address: | **822 CHESAPEAKE DR** |
| | **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : | **01/07/21**    **PO#01211389** | Date Received & Ref : | **01/08/21**    **RC#016348** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **ASM DRUGS INC** | Name: | **ASM DRUGS INC** |
| Address: | **55 A EAST GUNHILL ROAD** | Address: | **55 A EAST GUNHILL ROAD** |
| | **BRONX  NY 10467** | | **BRONX NY 10467** |
| Date Purchased & Ref : | **01/08/21**    **01S37129001** | Date Received & Ref : | **01/08/21**    **01S37129001** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | | Name: | |
| Address: | | Address: | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 1      pages.

GX 090.0044

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019195</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: 61958-2002-01

| Reference Number: | 01I40857 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6485403A | 3 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | 01/06/21 | 85312 | Date Received & Ref : | 01/06/21 | 85312 |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | 01/08/21 | 2775 | Date Received & Ref : | 01/08/21 | 2775 |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | 01/07/21 | PO#01211389 | Date Received & Ref : | 01/08/21 | RC#016348 |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **VLS PHARMACY INC** | | Name: | **VLS PHARMACY** | |
| Address: | **4402 5TH AVE** | | Address: | **4402 5TH AVE** | |
| | **BROOKLYN NY 11220** | | | **BROOKLYN NY 11220** | |
| Date Purchased & Ref : | 01/08/21 | 01S37131001 | Date Received & Ref : | 01/08/21 | 01S37131001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1       pages.

SCSRELATIVITY_0001546256

GX 090.0045

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019195</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: 61958-2002-01

| Reference Number: | **01I40874** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/11/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022577 | 7 | |
| 022583 | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **01/06/21** | **85312** | Date Received & Ref : | **01/06/21** | **85312** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **01/08/21** | **2775** | Date Received & Ref : | **01/08/21** | **2775** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/07/21** | **PO#01211389** | Date Received & Ref : | **01/08/21** | **RC#016348** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | **PILGRIM PHARMACY** | | Name: | **PILGRIM PHARMACY** | |
| Address: | **2941 WESTCHESTER AVE** | | Address: | **2941 WESTCHESTER AVE** | |
| | **BRONX NY 10461** | | | **BRONX NY 10461** | |
| Date Purchased & Ref : | **01/11/21** | **01S37136001** | Date Received & Ref : | **01/11/21** | **01S37136001** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | | | Name: | | |
| Address: | | | Address: | | |
| Date Purchased & Ref : | | | Date Received & Ref : | | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546257

GX 090.0046

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019196</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
**NDC: 61958-1901-01**

| Reference Number: | **01I40824** |
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020476 | 1 | |
| 022059 | 1 | |
| 024554 | 1 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **GENTEK LLC** | Name:     **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/07/21    PO#01211389** | Date Received & Ref :   **01/08/21    RC#016348** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **NORWOOD PHARMACY** | Name:     **NORWOOD PHARMACY** |
| Address:  **2490 FREDERICK DOUGLAS BLVD.** | Address:  **2490 FREDERICK DOUGLAS BLVD.** |
| **NEW YORK NY 10030** | **NEW YORK NY 10030** |
| Date Purchased & Ref :   **01/08/21    01S36762001** | Date Received & Ref :   **01/08/21    01S36762001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546726

GX 090.0047

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019196</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
**NDC: 61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021358 | 2 | |
| 19GV021UA | 1 | |
| 020717 | 1 | |

Reference Number: **01I40824**
Document Type: **Invoice**
Reference Date: **01/08/21**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **GENTEK LLC** | Name: **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : **01/07/21** **PO#01211389** | Date Received & Ref : **01/08/21** **RC#016348** |
| SOLD TO: | SHIPPED TO: |
| Name: **NORWOOD PHARMACY** | Name: **NORWOOD PHARMACY** |
| Address: **2490 FREDERICK DOUGLAS BLVD.** | Address: **2490 FREDERICK DOUGLAS BLVD.** |
| **NEW YORK NY 10030** | **NEW YORK NY 10030** |
| Date Purchased & Ref : **01/08/21** **01S36762001** | Date Received & Ref : **01/08/21** **01S36762001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: **2** of **3** pages.

GX 090.0048

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019196</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
NDC: 61958-1901-01

| Reference Number: | **01I40824** |
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **021360** | **1** | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **GENTEK LLC** | Name:    **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/07/21      PO#01211389** | Date Received & Ref :   **01/08/21      RC#016348** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **NORWOOD PHARMACY** | Name:    **NORWOOD PHARMACY** |
| Address:  **2490 FREDERICK DOUGLAS BLVD.** | Address:  **2490 FREDERICK DOUGLAS BLVD.** |
| **NEW YORK NY 10030** | **NEW YORK NY 10030** |
| Date Purchased & Ref :   **01/08/21      01S36762001** | Date Received & Ref :   **01/08/21      01S36762001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  3      pages.

GX 090.0049

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019196</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
NDC: 61958-1901-01

| Reference Number: | **01I40836** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **20GV007UA** | **3** | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **GENTEK LLC** | Name:    **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :    **01/07/21    PO#01211389** | Date Received & Ref :    **01/08/21    RC#016348** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **VAN WYCK PRESCRIPTION CENTER** | Name:    **VAN WYCK PRESCRIPTION CENTER** |
| Address:  **88-20B VAN WYCK EXPRESSWAY** | Address:  **88-20B VAN WYCK EXPRESSWAY** |
| **RICHMOND HILL NY 11418** | **RICHMOND HILL NY 11418** |
| Date Purchased & Ref :    **01/08/21    01S36854001** | Date Received & Ref :    **01/08/21    01S36854001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546729

GX 090.0050

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019196</sup>

## (TI) Transaction Information

**Drug Name, Strength, Dosage Form, Container Size:**
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
NDC: 61958-1901-01

| Reference Number: | 01I40846 |
| Document Type: | Invoice |
| Reference Date: | 01/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20GV007UA | 6 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**     **GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   GENTEK LLC | Name:   GENTEK LLC |
| Address: 45 CEDAR ST UNIT 3 | Address: 45 CEDAR ST UNIT 3 |
| STAMFORD CT 06902 | STAMFORD CT 06902 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   01/07/21   PO#01211389 | Date Received & Ref :   01/08/21   RC#016348 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   ELM DRUGS | Name:   ELM DRUGS |
| Address: 56 7TH AVENUE | Address: 56 7TH AVENUE |
| NEW YORK NY 10011 | NEW YORK NY 10011 |
| Date Purchased & Ref :   01/08/21   01S36818002 | Date Received & Ref :   01/08/21   01S36818002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of 1     pages.

SCSRELATIVITY_0001546730

GX 090.0051

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019196</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| **20GV008UA** | **2** | |
| **20GV007UA** | **4** | |
| **021359** | **2** | |

Reference Number: **01I40851**
Document Type: **Invoice**
Reference Date: **01/08/21**

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  **GENTEK LLC** | Name:  **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **01/07/21      PO#01211389** | Date Received & Ref :  **01/08/21      RC#016348** |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  **BROOKLYN CENTER PHARMACY** | Name:  **BROOKLYN CENTER PHARMACY** |
| Address:  **104 DEKALB AVENUE** | Address:  **104 DEKALB AVENUE** |
| **BROOKLYN NY 11201** | **BROOKLYN NY 11201** |
| Date Purchased & Ref :  **01/08/21      01S36788001** | Date Received & Ref :  **01/08/21      01S36788001** |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546731

GX 090.0052

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019196</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
NDC: **61958-1901-01**

| Reference Number: | **01I40851** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **20GV006UA** | **3** | |
| **20GV005UA** | **4** | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **GENTEK LLC** | Name:     **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/07/21       PO#01211389** | Date Received & Ref :   **01/08/21       RC#016348** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BROOKLYN CENTER PHARMACY** | Name:     **BROOKLYN CENTER PHARMACY** |
| Address:  **104 DEKALB AVENUE** | Address:  **104 DEKALB AVENUE** |
| **BROOKLYN NY 11201** | **BROOKLYN NY 11201** |
| Date Purchased & Ref :   **01/08/21       01S36788001** | Date Received & Ref :   **01/08/21       01S36788001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546732

GX 090.0053

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019295</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **GENVOYA TAB 30CT,** | | | |
| **150/150/200/10MG** | | | |
| **NDC: 61958-1901-01** | | | |

| | | Reference Number: | **01I40985** |
|---|---|---|---|
| | | Document Type: | **Invoice** |
| | | Reference Date: | **01/12/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFCMFA | 4 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES, INC
**Manufacturer's information:** 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **DROGUERIA BETANCES** | Name: **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref : **01/05/21    114524** | Date Received & Ref : **01/05/21    114524** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **GENTEK LLC** | Name: **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : **01/08/21    85339** | Date Received & Ref : **01/08/21    85339** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : **01/12/21    PO#01211444** | Date Received & Ref : **01/12/21    RC#016442** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **LEGEND DRUGS 1 LLC** | Name: **LEGEND DRUGS 1 LLC** |
| Address: **159 E GUNHILL ROAD** | Address: **159 E GUNHILL ROAD** |
| **BRONX NY 10467** | **BRONX NY 10467** |
| Date Purchased & Ref : **01/12/21    01S37028002** | Date Received & Ref : **01/12/21    01S37028002** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546773

GX 090.0054

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019295</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
NDC: **61958-1901-01**

| Reference Number: | 01I40994 |
| Document Type: | Invoice |
| Reference Date: | 01/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFCMFA | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE   LA VERNE,CA 91750**

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **DROGUERIA BETANCES** | | Name:   **DROGUERIA BETANCES** | |
| Address:  **LUIS MUNOZ MARIN AVE** | | Address:  **LUIS MUNOZ MARIN AVE** | |
| **CAGUAS PR 00725** | | **CAGUAS PR 00725** | |
| Date Purchased & Ref :   **01/05/21** | **114524** | Date Received & Ref :   **01/05/21** | **114524** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **GENTEK LLC** | | Name:   **GENTEK LLC** | |
| Address:  **45 CEDAR ST UNIT 3** | | Address:  **45 CEDAR ST UNIT 3** | |
| **STAMFORD CT 06902** | | **STAMFORD CT 06902** | |
| Date Purchased & Ref :   **01/08/21** | **85339** | Date Received & Ref :   **01/08/21** | **85339** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | | Name:   **SAFE CHAIN SOLUTIONS** | |
| Address:  **822 CHESAPEAKE DR** | | Address:  **822 CHESAPEAKE DR** | |
| **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref :   **01/12/21** | **PO#01211444** | Date Received & Ref :   **01/12/21** | **RC#016442** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **ANSONIA PHARMACY** | | Name:   **ANSONIA PHARMACY** | |
| Address:  **446 6TH AVENUE** | | Address:  **446 6TH AVENUE** | |
| **NEW YORK  NY 10011** | | **NEW YORK NY 10011** | |
| Date Purchased & Ref :   **01/12/21** | **01S36899002** | Date Received & Ref :   **01/12/21** | **01S36899002** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | | Name: | |
| Address: | | Address: | |
| | | | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546774

GX 090.0055

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019295</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
NDC: **61958-1901-01**

| Reference Number: | **01I41000** |
| Document Type: | **Invoice** |
| Reference Date: | **01/12/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020716 | 2 | |
| 022714 | 3 | |
| 020715 | 2 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>          **CAGUAS PR 00725**<br>Date Purchased & Ref :   **01/05/21      114524** | Name:     **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>          **CAGUAS PR 00725**<br>Date Received & Ref :   **01/05/21      114524** |
| Name:    **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Purchased & Ref :   **01/08/21      85339** | Name:    **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Received & Ref :   **01/08/21      85339** |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address:  **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21      PO#01211444** | Name:     **SAFE CHAIN SOLUTIONS**<br>Address:  **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21      RC#016442** |
| Name:    **GARDEN GROVE COMMUNITY PHARMACY**<br>Address:  **12665 GARDEN GROVE BLVD, STE 108**<br>          **GARDEN GROVE CA 92843**<br>Date Purchased & Ref :   **01/12/21      01S36897002** | Name:    **GARDEN GROVE COMMUNITY PHARMACY**<br>Address:  **12665 GARDEN GROVE BLVD, STE 108**<br>          **GARDEN GROVE CA 92843**<br>Date Received & Ref :   **01/12/21      01S36897002** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546775

GX 090.0056

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019295</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
 **GENVOYA TAB 30CT,**
 **150/150/200/10MG**
 **NDC: 61958-1901-01**

| Reference Number: | **01I41000** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/12/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021361 | 4 | |
| 022060 | 2 | |
| CFCMCA | 1 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** | Name:   **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   **01/05/21**    **114524** | Date Received & Ref :   **01/05/21**    **114524** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   **01/08/21**    **85339** | Date Received & Ref :   **01/08/21**    **85339** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21**    **PO#01211444** | Date Received & Ref :   **01/12/21**    **RC#016442** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **GARDEN GROVE COMMUNITY PHARMACY** | Name:    **GARDEN GROVE COMMUNITY PHARMACY** |
| Address: **12665 GARDEN GROVE BLVD, STE 108** | Address: **12665 GARDEN GROVE BLVD, STE 108** |
| **GARDEN GROVE CA 92843** | **GARDEN GROVE CA 92843** |
| Date Purchased & Ref :   **01/12/21**    **01S36897002** | Date Received & Ref :   **01/12/21**    **01S36897002** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546776

GX 090.0057

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019295

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
NDC: 61958-1901-01

| Reference Number: | 01I41000 |
| Document Type: | Invoice |
| Reference Date: | 01/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021360 | 1 | |
| 20GV006UA | 2 | |
| 022059 | 1 | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES, INC**
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **DROGUERIA BETANCES** | Name: **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref : **01/05/21**    **114524** | Date Received & Ref :  **01/05/21**    **114524** |
| SOLD TO: | SHIPPED TO: |
| Name: **GENTEK LLC** | Name: **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : **01/08/21**    **85339** | Date Received & Ref :  **01/08/21**    **85339** |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : **01/12/21**    **PO#01211444** | Date Received & Ref :  **01/12/21**    **RC#016442** |
| SOLD TO: | SHIPPED TO: |
| Name: **GARDEN GROVE COMMUNITY PHARMACY** | Name: **GARDEN GROVE COMMUNITY PHARMACY** |
| Address: **12665 GARDEN GROVE BLVD, STE 108** | Address: **12665 GARDEN GROVE BLVD, STE 108** |
| **GARDEN GROVE CA 92843** | **GARDEN GROVE CA 92843** |
| Date Purchased & Ref : **01/12/21**    **01S36897002** | Date Received & Ref :  **01/12/21**    **01S36897002** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546777

GX 090.0058

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019295</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **GENVOYA TAB 30CT,** | | |
| **150/150/200/10MG** | | |
| **NDC: 61958-1901-01** | | |

|  |  | Reference Number: | **01I41000** |
|---|---|---|---|
|  |  | Document Type: | **Invoice** |
|  |  | Reference Date: | **01/12/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **021358** | **2** | |
| **20GV007UA** | **1** | |
| **CFCMDA** | **1** | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | | SHIPPED TO: | | | |
|---|---|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | | Name: | **DROGUERIA BETANCES** | | |
| Address: | **LUIS MUNOZ MARIN AVE** | | | Address: | **LUIS MUNOZ MARIN AVE** | | |
|  | **CAGUAS PR 00725** | | | | **CAGUAS PR 00725** | | |
| Date Purchased & Ref : | **01/05/21** | **114524** | | Date Received & Ref : | **01/05/21** | **114524** | |

| SOLD TO: | | | | SHIPPED TO: | | | |
|---|---|---|---|---|---|---|---|
| Name: | **GENTEK LLC** | | | Name: | **GENTEK LLC** | | |
| Address: | **45 CEDAR ST UNIT 3** | | | Address: | **45 CEDAR ST UNIT 3** | | |
|  | **STAMFORD CT 06902** | | | | **STAMFORD CT 06902** | | |
| Date Purchased & Ref : | **01/08/21** | **85339** | | Date Received & Ref : | **01/08/21** | **85339** | |

| SOLD TO: | | | | SHIPPED TO: | | | |
|---|---|---|---|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | | Name: | **SAFE CHAIN SOLUTIONS** | | |
| Address: | **822 CHESAPEAKE DR** | | | Address: | **822 CHESAPEAKE DR** | | |
|  | **CAMBRIDGE MD 21613** | | | | **CAMBRIDGE MD 21613** | | |
| Date Purchased & Ref : | **01/12/21** | **PO#01211444** | | Date Received & Ref : | **01/12/21** | **RC#016442** | |

| SOLD TO: | | | | SHIPPED TO: | | | |
|---|---|---|---|---|---|---|---|
| Name: | **GARDEN GROVE COMMUNITY PHARMACY** | | | Name: | **GARDEN GROVE COMMUNITY PHARMACY** | | |
| Address: | **12665 GARDEN GROVE BLVD, STE 108** | | | Address: | **12665 GARDEN GROVE BLVD, STE 108** | | |
|  | **GARDEN GROVE CA 92843** | | | | **GARDEN GROVE CA 92843** | | |
| Date Purchased & Ref : | **01/12/21** | **01S36897002** | | Date Received & Ref : | **01/12/21** | **01S36897002** | |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546778

GX 090.0059

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019295</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
NDC: **61958-1901-01**

Reference Number: **01I41000**
Document Type: **Invoice**
Reference Date: **01/12/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **20GV008UA** | **1** | |
| **20GV005UA** | **1** | |
| **021357** | **1** | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE   LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **DROGUERIA BETANCES** | Name: **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref : **01/05/21   114524** | Date Received & Ref : **01/05/21   114524** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **GENTEK LLC** | Name: **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : **01/08/21   85339** | Date Received & Ref : **01/08/21   85339** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : **01/12/21   PO#01211444** | Date Received & Ref : **01/12/21   RC#016442** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **GARDEN GROVE COMMUNITY PHARMACY** | Name: **GARDEN GROVE COMMUNITY PHARMACY** |
| Address: **12665 GARDEN GROVE BLVD, STE 108** | Address: **12665 GARDEN GROVE BLVD, STE 108** |
| **GARDEN GROVE CA 92843** | **GARDEN GROVE CA 92843** |
| Date Purchased & Ref : **01/12/21   01S36897002** | Date Received & Ref : **01/12/21   01S36897002** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546779

GX 090.0060

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019295

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 017428 | 2 | |
| 19GV023UA | 1 | |
| 020476 | 1 | |

Reference Number: **01I41026**
Document Type: **Invoice**
Reference Date: **01/12/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Purchased & Ref :   **01/05/21    114524** | Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Received & Ref :   **01/05/21    114524** |
| Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Purchased & Ref :   **01/08/21    85339** | Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Received & Ref :   **01/08/21    85339** |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21    PO#01211444** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21    RC#016442** |
| Name:   **VAN WYCK PRESCRIPTION CENTER**<br>Address: **88-20B VAN WYCK EXPRESSWAY**<br>**RICHMOND HILL NY 11418**<br>Date Purchased & Ref :   **01/12/21    01S36854002** | Name:   **VAN WYCK PRESCRIPTION CENTER**<br>Address: **88-20B VAN WYCK EXPRESSWAY**<br>**RICHMOND HILL NY 11418**<br>Date Received & Ref :   **01/12/21    01S36854002** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  3       pages.

GX 090.0061

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019295</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
  **GENVOYA TAB 30CT,**
  **150/150/200/10MG**
NDC: **61958-1901-01**

| Reference Number: | 01I41026 |
| Document Type: | Invoice |
| Reference Date: | 01/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCTZWA | 1 | |
| 020231 | 2 | |
| CCNWGA | 1 | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **DROGUERIA BETANCES** | Name:    **DROGUERIA BETANCES** |
| Address:  **LUIS MUNOZ MARIN AVE** | Address:  **LUIS MUNOZ MARIN AVE** |
|           **CAGUAS PR 00725** |           **CAGUAS PR 00725** |
| Date Purchased & Ref :   01/05/21    114524 | Date Received & Ref :   01/05/21    114524 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **GENTEK LLC** | Name:    **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
|           **STAMFORD CT 06902** |           **STAMFORD CT 06902** |
| Date Purchased & Ref :   01/08/21    85339 | Date Received & Ref :   01/08/21    85339 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
|           **CAMBRIDGE MD 21613** |           **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   01/12/21    PO#01211444 | Date Received & Ref :   01/12/21    RC#016442 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **VAN WYCK PRESCRIPTION CENTER** | Name:    **VAN WYCK PRESCRIPTION CENTER** |
| Address:  **88-20B VAN WYCK EXPRESSWAY** | Address:  **88-20B VAN WYCK EXPRESSWAY** |
|           **RICHMOND HILL NY 11418** |           **RICHMOND HILL NY 11418** |
| Date Purchased & Ref :   01/12/21    01S36854002 | Date Received & Ref :   01/12/21    01S36854002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546781

GX 090.0062

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019295

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
NDC: **61958-1901-01**

| Reference Number: | 01l41026 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020475 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **DROGUERIA BETANCES** | Name:    **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :    01/05/21    114524 | Date Received & Ref :   01/05/21    114524 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **GENTEK LLC** | Name:    **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :    01/08/21    85339 | Date Received & Ref :   01/08/21    85339 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :    01/12/21    PO#01211444 | Date Received & Ref :   01/12/21    RC#016442 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **VAN WYCK PRESCRIPTION CENTER** | Name:    **VAN WYCK PRESCRIPTION CENTER** |
| Address: **88-20B VAN WYCK EXPRESSWAY** | Address: **88-20B VAN WYCK EXPRESSWAY** |
| **RICHMOND HILL NY 11418** | **RICHMOND HILL NY 11418** |
| Date Purchased & Ref :    01/12/21    01S36854002 | Date Received & Ref :   01/12/21    01S36854002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546782

GX 090.0063

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019299

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**ODEFSEY TAB 30CT,**
**200/25/25 MG**
**NDC: 61958-2101-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023236 | 3 | |
| 021327 | 1 | |
| 019583 | 1 | |

Reference Number: **01I40999**
Document Type: **Invoice**
Reference Date: **01/12/21**

## (TH) Transaction History

Manufacturer's Name:       **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **GENTEK LLC** | Name:     **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
|           **STAMFORD CT 06902** |           **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
|           **CAMBRIDGE MD 21613** |           **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21**      **PO#01211444** | Date Received & Ref :   **01/12/21**      **RC#016442** |
| SOLD TO: | SHIPPED TO: |
| Name:     **MEDICINE SHOPPE #1802** | Name:     **MEDICINE SHOPPE #1802** |
| Address:  **10313 GEORGIA AVENUE #101** | Address:  **10313 GEORGIA AVENUE #101** |
|           **SILVER SPRING  MD 20902** |           **SILVER SPRING MD 20902** |
| Date Purchased & Ref :   **01/12/21**      **01S36758002** | Date Received & Ref :   **01/12/21**      **01S36758002** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001549267

GX 090.0064

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019299</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT,**
**200/25/25 MG**
NDC: 61958-2101-01

| Reference Number: | **01I40999** |
| Document Type: | **Invoice** |
| Reference Date: | **01/12/21** |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023779 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Purchased & Ref : | Name:     **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address:  **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21**   **PO#01211444** | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address:  **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21**   **RC#016442** |
| SOLD TO:<br>Name:     **MEDICINE SHOPPE #1802**<br>Address:  **10313 GEORGIA AVENUE #101**<br>          **SILVER SPRING  MD 20902**<br>Date Purchased & Ref :   **01/12/21**   **01S36758002** | SHIPPED TO:<br>Name:     **MEDICINE SHOPPE #1802**<br>Address:  **10313 GEORGIA AVENUE #101**<br>          **SILVER SPRING MD 20902**<br>Date Received & Ref :   **01/12/21**   **01S36758002** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)     (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001549268

GX 090.0065

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019201</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**VIREAD-TAB-300MG-30/BT,**

NDC: 61958-0401-01

| Reference Number: | **01I40928** |
| Document Type: | **Invoice** |
| Reference Date: | **01/11/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013184 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **GENTEK LLC** | Name:     **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/07/21      PO#01211389** | Date Received & Ref :   **01/08/21      RC#016348** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **1746 PHARMACY CORP** | Name:     **1746 PHARMACY CORP** |
| Address:  **524 CLRKSON AVE** | Address:  **524 CLARKSON AVE** |
| **BROOKLYN NY 11203** | **BROOKLYN NY 11203** |
| Date Purchased & Ref :   **01/11/21      01S37231001** | Date Received & Ref :   **01/11/21      01S37231001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001549998

GX 090.0066

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019201</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**VIREAD-TAB-300MG-30/BT,**

NDC: 61958-0401-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 013185 | 1 | |
| | | |
| | | |

Reference Number: **01I41378**
Document Type: **Invoice**
Reference Date: **01/19/21**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **GENTEK LLC** | Name:    **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
|          **STAMFORD CT 06902** |          **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
|          **CAMBRIDGE MD 21613** |          **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/07/21**      **PO#01211389** | Date Received & Ref :   **01/08/21**    **RC#016348** |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **424 NEIGHBORHOOD PHARMACY** | Name:    **424 NEIGHBOORHOOD PHARMACY** |
| Address:  **424 SUTTER AVENUE** | Address:  **424 SUTTER AVENUE** |
|          **BROOKLYN NY 11212** |          **BROOKLYN NY 11212** |
| Date Purchased & Ref :   **01/19/21**      **01S37673001** | Date Received & Ref :   **01/19/21**      **01S37673001** |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001549999

GX 090.0067

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | 01I40810 |
| Document Type: | Invoice |
| Reference Date: | 01/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSFGA | 15 | |
| 020731 | 10 | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>          **CAGUAS PR 00725** | Name:    **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>          **CAGUAS PR 00725** |
| Date Purchased & Ref :    **10/05/20        85160** | Date Received & Ref :    **10/05/20        85160** |
| SOLD TO:<br>Name:    **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902** | SHIPPED TO:<br>Name:    **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902** |
| Date Purchased & Ref :    **10/06/20        2719** | Date Received & Ref :    **10/06/20        2719** |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613** | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :    **01/07/21        PO#01211389** | Date Received & Ref :    **01/08/21        RC#016349** |
| SOLD TO:<br>Name:    **GARDEN GROVE COMMUNITY PHARMACY**<br>Address: **12665 GARDEN GROVE BLVD, STE 108**<br>          **GARDEN GROVE CA 92843** | SHIPPED TO:<br>Name:    **GARDEN GROVE COMMUNITY PHARMACY**<br>Address: **12665 GARDEN GROVE BLVD, STE 108**<br>          **GARDEN GROVE CA 92843** |
| Date Purchased & Ref :    **01/08/21        01S36897001** | Date Received & Ref :    **01/08/21        01S36897001** |
| SOLD TO:<br>Name:<br>Address: | SHIPPED TO:<br>Name:<br>Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550654

GX 090.0068

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: 61958-2501-01

| | | Reference Number: | **01I40811** |
| --- | --- | --- | --- |
| | | Document Type: | **Invoice** |
| | | Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CDSDYA | 2 | |
| CDMGSA | 1 | |
| CDGXKA | 2 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
| --- | --- | --- | --- | --- | --- |
| Name: **DROGUERIA BETANCES** | | | Name: **DROGUERIA BETANCES** | | |
| Address: **LUIS MUNOZ MARIN AVE** | | | Address: **LUIS MUNOZ MARIN AVE** | | |
| **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | | |
| Date Purchased & Ref : **10/05/20** | | **85160** | Date Received & Ref : **10/05/20** | | **85160** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: **GENTEK LLC** | | | Name: **GENTEK LLC** | | |
| Address: **45 CEDAR ST UNIT 3** | | | Address: **45 CEDAR ST UNIT 3** | | |
| **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | | |
| Date Purchased & Ref : **10/06/20** | | **2719** | Date Received & Ref : **10/06/20** | | **2719** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | | | Name: **SAFE CHAIN SOLUTIONS** | | |
| Address: **822 CHESAPEAKE DR** | | | Address: **822 CHESAPEAKE DR** | | |
| **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | | |
| Date Purchased & Ref : **01/07/21** | | **PO#01211389** | Date Received & Ref : **01/08/21** | | **RC#016349** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: **MEDICINE SHOPPE #1802** | | | Name: **MEDICINE SHOPPE #1802** | | |
| Address: **10313 GEORGIA AVENUE #101** | | | Address: **10313 GEORGIA AVENUE #101** | | |
| **SILVER SPRING  MD 20902** | | | **SILVER SPRING MD 20902** | | |
| Date Purchased & Ref : **01/08/21** | | **01S36758001** | Date Received & Ref : **01/08/21** | | **01S36758001** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | | | Name: | | |
| Address: | | | Address: | | |
| Date Purchased & Ref : | | | Date Received & Ref : | | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550655

GX 090.0069

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDMGTA | 1 | |
| CDMHCA | 2 | |
| CDGXFA | 1 | |

| | |
|---|---|
| Reference Number: | **01I40811** |
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | Name: | **DROGUERIA BETANCES** |
| Address: | **LUIS MUNOZ MARIN AVE** | Address: | **LUIS MUNOZ MARIN AVE** |
| | **CAGUAS PR 00725** | | **CAGUAS PR 00725** |
| Date Purchased & Ref : | **10/05/20      85160** | Date Received & Ref : | **10/05/20      85160** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **GENTEK LLC** | Name: | **GENTEK LLC** |
| Address: | **45 CEDAR ST UNIT 3** | Address: | **45 CEDAR ST UNIT 3** |
| | **STAMFORD CT 06902** | | **STAMFORD CT 06902** |
| Date Purchased & Ref : | **10/06/20      2719** | Date Received & Ref : | **10/06/20      2719** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | Name: | **SAFE CHAIN SOLUTIONS** |
| Address: | **822 CHESAPEAKE DR** | Address: | **822 CHESAPEAKE DR** |
| | **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : | **01/07/21      PO#01211389** | Date Received & Ref : | **01/08/21      RC#016349** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **MEDICINE SHOPPE #1802** | Name: | **MEDICINE SHOPPE #1802** |
| Address: | **10313 GEORGIA AVENUE #101** | Address: | **10313 GEORGIA AVENUE #101** |
| | **SILVER SPRING  MD 20902** | | **SILVER SPRING MD 20902** |
| Date Purchased & Ref : | **01/08/21      01S36758001** | Date Received & Ref : | **01/08/21      01S36758001** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | | Name: | |
| Address: | | Address: | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550656

GX 090.0070

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | **01I40811** |
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **6400505A** | **3** | |
| **CDGXBA** | **1** | |
| **CCZCFA** | **1** | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name:   **DROGUERIA BETANCES** | | | Name:   **DROGUERIA BETANCES** | | |
| Address:  **LUIS MUNOZ MARIN AVE** | | | Address:  **LUIS MUNOZ MARIN AVE** | | |
|    **CAGUAS PR 00725** | | |    **CAGUAS PR 00725** | | |
| Date Purchased & Ref :   **10/05/20** | | **85160** | Date Received & Ref :   **10/05/20** | | **85160** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name:   **GENTEK LLC** | | | Name:   **GENTEK LLC** | | |
| Address:  **45 CEDAR ST UNIT 3** | | | Address:  **45 CEDAR ST UNIT 3** | | |
|    **STAMFORD CT 06902** | | |    **STAMFORD CT 06902** | | |
| Date Purchased & Ref :   **10/06/20** | | **2719** | Date Received & Ref :   **10/06/20** | | **2719** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | | | Name:   **SAFE CHAIN SOLUTIONS** | | |
| Address: **822 CHESAPEAKE DR** | | | Address: **822 CHESAPEAKE DR** | | |
|    **CAMBRIDGE MD 21613** | | |    **CAMBRIDGE MD 21613** | | |
| Date Purchased & Ref :   **01/07/21**   **PO#01211389** | | | Date Received & Ref :   **01/08/21**   **RC#016349** | | |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name:   **MEDICINE SHOPPE #1802** | | | Name:   **MEDICINE SHOPPE #1802** | | |
| Address:  **10313 GEORGIA AVENUE #101** | | | Address:  **10313 GEORGIA AVENUE #101** | | |
|    **SILVER SPRING  MD 20902** | | |    **SILVER SPRING MD 20902** | | |
| Date Purchased & Ref :   **01/08/21**   **01S36758001** | | | Date Received & Ref :   **01/08/21**   **01S36758001** | | |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3     of  6      pages.

GX 090.0071

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDGXDA | 2 | |
| CDFYHA | 1 | |
| CDGWYA | 2 | |

Reference Number: **01I40811**
Document Type: **Invoice**
Reference Date: **01/08/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | SHIPPED TO: | |
|----------|--|-------------|--|
| Name:   **DROGUERIA BETANCES** | | Name:   **DROGUERIA BETANCES** | |
| Address: **LUIS MUNOZ MARIN AVE** | | Address: **LUIS MUNOZ MARIN AVE** | |
| **CAGUAS PR 00725** | | **CAGUAS PR 00725** | |
| Date Purchased & Ref :   **10/05/20** | **85160** | Date Received & Ref :   **10/05/20** | **85160** |

| SOLD TO: | | SHIPPED TO: | |
|----------|--|-------------|--|
| Name:   **GENTEK LLC** | | Name:   **GENTEK LLC** | |
| Address: **45 CEDAR ST UNIT 3** | | Address: **45 CEDAR ST UNIT 3** | |
| **STAMFORD CT 06902** | | **STAMFORD CT 06902** | |
| Date Purchased & Ref :   **10/06/20** | **2719** | Date Received & Ref :   **10/06/20** | **2719** |

| SOLD TO: | | SHIPPED TO: | |
|----------|--|-------------|--|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | | Name:   **SAFE CHAIN SOLUTIONS** | |
| Address: **822 CHESAPEAKE DR** | | Address: **822 CHESAPEAKE DR** | |
| **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref :   **01/07/21** | **PO#01211389** | Date Received & Ref :   **01/08/21** | **RC#016349** |

| SOLD TO: | | SHIPPED TO: | |
|----------|--|-------------|--|
| Name:   **MEDICINE SHOPPE #1802** | | Name:   **MEDICINE SHOPPE #1802** | |
| Address: **10313 GEORGIA AVENUE #101** | | Address: **10313 GEORGIA AVENUE #101** | |
| **SILVER SPRING  MD 20902** | | **SILVER SPRING MD 20902** | |
| Date Purchased & Ref :   **01/08/21** | **01S36758001** | Date Received & Ref :   **01/08/21** | **01S36758001** |

| SOLD TO: | | SHIPPED TO: | |
|----------|--|-------------|--|
| Name: | | Name: | |
| Address: | | Address: | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550658

GX 090.0072

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | **01I40811** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMGWA | 1 | |
| 6400501A | 2 | |
| CDMHBA | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES, INC
**Manufacturer's information:** 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: **DROGUERIA BETANCES** | | Name: **DROGUERIA BETANCES** | |
| Address: **LUIS MUNOZ MARIN AVE** | | Address: **LUIS MUNOZ MARIN AVE** | |
| **CAGUAS PR 00725** | | **CAGUAS PR 00725** | |
| Date Purchased & Ref: **10/05/20** | **85160** | Date Received & Ref: **10/05/20** | **85160** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: **GENTEK LLC** | | Name: **GENTEK LLC** | |
| Address: **45 CEDAR ST UNIT 3** | | Address: **45 CEDAR ST UNIT 3** | |
| **STAMFORD CT 06902** | | **STAMFORD CT 06902** | |
| Date Purchased & Ref: **10/06/20** | **2719** | Date Received & Ref: **10/06/20** | **2719** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | | Name: **SAFE CHAIN SOLUTIONS** | |
| Address: **822 CHESAPEAKE DR** | | Address: **822 CHESAPEAKE DR** | |
| **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref: **01/07/21** | **PO#01211389** | Date Received & Ref: **01/08/21** | **RC#016349** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: **MEDICINE SHOPPE #1802** | | Name: **MEDICINE SHOPPE #1802** | |
| Address: **10313 GEORGIA AVENUE #101** | | Address: **10313 GEORGIA AVENUE #101** | |
| **SILVER SPRING  MD 20902** | | **SILVER SPRING MD 20902** | |
| Date Purchased & Ref: **01/08/21** | **01S36758001** | Date Received & Ref: **01/08/21** | **01S36758001** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | | Name: | |
| Address: | | Address: | |
| Date Purchased & Ref: | | Date Received & Ref: | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550659

GX 090.0073

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: 61958-2501-01

Reference Number: **01I40811**
Document Type: **Invoice**
Reference Date: **01/08/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDGWZA | 1 | |
| 6400506A | 1 | |

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES, INC**
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE, CA 91750

| SOLD TO: | | SHIPPED TO: | |
|----------|--|-------------|--|
| Name:  **DROGUERIA BETANCES** | | Name:  **DROGUERIA BETANCES** | |
| Address: **LUIS MUNOZ MARIN AVE** | | Address: **LUIS MUNOZ MARIN AVE** | |
| **CAGUAS PR 00725** | | **CAGUAS PR 00725** | |
| Date Purchased & Ref :  10/05/20 | 85160 | Date Received & Ref :  10/05/20 | 85160 |

| SOLD TO: | | SHIPPED TO: | |
|----------|--|-------------|--|
| Name:  **GENTEK LLC** | | Name:  **GENTEK LLC** | |
| Address: **45 CEDAR ST UNIT 3** | | Address: **45 CEDAR ST UNIT 3** | |
| **STAMFORD CT 06902** | | **STAMFORD CT 06902** | |
| Date Purchased & Ref :  10/06/20 | 2719 | Date Received & Ref :  10/06/20 | 2719 |

| SOLD TO: | | SHIPPED TO: | |
|----------|--|-------------|--|
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | | Name:  **SAFE CHAIN SOLUTIONS** | |
| Address: **822 CHESAPEAKE DR** | | Address: **822 CHESAPEAKE DR** | |
| **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref :  01/07/21 | PO#01211389 | Date Received & Ref :  01/08/21 | RC#016349 |

| SOLD TO: | | SHIPPED TO: | |
|----------|--|-------------|--|
| Name:  **MEDICINE SHOPPE #1802** | | Name:  **MEDICINE SHOPPE #1802** | |
| Address: **10313 GEORGIA AVENUE #101** | | Address: **10313 GEORGIA AVENUE #101** | |
| **SILVER SPRING  MD 20902** | | **SILVER SPRING MD 20902** | |
| Date Purchased & Ref :  01/08/21 | 01S36758001 | Date Received & Ref :  01/08/21 | 01S36758001 |

| SOLD TO: | | SHIPPED TO: | |
|----------|--|-------------|--|
| Name: | | Name: | |
| Address: | | Address: | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page:  6     of  6     pages.

GX 090.0074

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | 01I40814 |
| Document Type: | Invoice |
| Reference Date: | 01/08/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDSFKA | 6 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES, INC
**Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    DROGUERIA BETANCES | Name:    DROGUERIA BETANCES |
| Address: LUIS MUNOZ MARIN AVE | Address: LUIS MUNOZ MARIN AVE |
| CAGUAS PR 00725 | CAGUAS PR 00725 |
| Date Purchased & Ref :   10/05/20        85160 | Date Received & Ref :   10/05/20        85160 |
| SOLD TO: | SHIPPED TO: |
| Name:    GENTEK LLC | Name:    GENTEK LLC |
| Address: 45 CEDAR ST UNIT 3 | Address: 45 CEDAR ST UNIT 3 |
| STAMFORD CT 06902 | STAMFORD CT 06902 |
| Date Purchased & Ref :   10/06/20        2719 | Date Received & Ref :   10/06/20        2719 |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   01/07/21     PO#01211389 | Date Received & Ref :   01/08/21       RC#016349 |
| SOLD TO: | SHIPPED TO: |
| Name:    KINGS SUPER PHARMACY | Name:    KINGS SUPER PHARMACY |
| Address: 357 FLATBUSH AVE | Address: 357 FLATBUSH AVE |
| BROOKLYN NY 11238 | BROOKLYN NY 11238 |
| Date Purchased & Ref :   01/08/21     01S36846001 | Date Received & Ref :   01/08/21     01S36846001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550661

GX 090.0075

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020731 | 4 | |
| | | |
| | | |

Reference Number: **01I40815**
Document Type: **Invoice**
Reference Date: **01/08/21**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES, INC**
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **DROGUERIA BETANCES** | Name:    **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   10/05/20      85160 | Date Received & Ref :   10/05/20      85160 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **GENTEK LLC** | Name:    **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   10/06/20      2719 | Date Received & Ref :   10/06/20      2719 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   01/07/21    PO#01211389 | Date Received & Ref :   01/08/21      RC#016349 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **GREENVILLE PHARMACY LLC** | Name:    **GREENVILLE PHARMACY LLC** |
| Address: **1850 JOHN F KENNEDY BLVD.** | Address: **1850 JOHN F KENNEDY BLVD** |
| **JERSEY CITY NJ 07305** | **JERSEY CITY NJ 07305** |
| Date Received & Ref :   01/08/21      01S36903001 | Date Received & Ref :   01/08/21      01S36903001 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550662

GX 090.0076

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMGZA | 3 | |
| 022058 | 2 | |
| 022056 | 2 | |

Reference Number: **01I40824**
Document Type: **Invoice**
Reference Date: **01/08/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** | Name:   **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   **10/05/20      85160** | Date Received & Ref :   **10/05/20      85160** |
| SOLD TO: | SHIPPED TO: |
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   **10/06/20      2719** | Date Received & Ref :   **10/06/20      2719** |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/07/21      PO#01211389** | Date Received & Ref :   **01/08/21      RC#016349** |
| SOLD TO: | SHIPPED TO: |
| Name:   **NORWOOD PHARMACY** | Name:   **NORWOOD PHARMACY** |
| Address: **2490 FREDERICK DOUGLAS BLVD.** | Address: **2490 FREDERICK DOUGLAS BLVD.** |
| **NEW YORK NY 10030** | **NEW YORK NY 10030** |
| Date Purchased & Ref :   **01/08/21      01S36762001** | Date Received & Ref :   **01/08/21      01S36762001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2            pages.

SCSRELATIVITY_0001550663

GX 090.0077

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: 61958-2501-01

| Reference Number: | **01I40824** |
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSFDA | 1 | |
| CDSDZA | 1 | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **10/05/20** | **85160** | Date Received & Ref : | **10/05/20** | **85160** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **10/06/20** | **2719** | Date Received & Ref : | **10/06/20** | **2719** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/07/21** | **PO#01211389** | Date Received & Ref : | **01/08/21** | **RC#016349** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **NORWOOD PHARMACY** | | Name: | **NORWOOD PHARMACY** | |
| Address: | **2490 FREDERICK DOUGLAS BLVD.** | | Address: | **2490 FREDERICK DOUGLAS BLVD.** | |
| | **NEW YORK NY 10030** | | | **NEW YORK NY 10030** | |
| Date Purchased & Ref : | **01/08/21** | **01S36762001** | Date Received & Ref : | **01/08/21** | **01S36762001** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | | Name: | |
| Address: | | Address: | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550664

GX 090.0078

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFBGHA | 11 | |
| CFBGFA | 5 | |

Reference Number: **01I40825**
Document Type: **Invoice**
Reference Date: **01/08/21**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Purchased & Ref : **10/05/20**     **85160** | Name: **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Received & Ref : **10/05/20**     **85160** |
| Name: **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Purchased & Ref : **10/06/20**     **2719** | Name: **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Received & Ref : **10/06/20**     **2719** |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref : **01/07/21**     **PO#01211389** | Name: **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref : **01/08/21**     **RC#016349** |
| Name: **ELDER PHARMACY**<br>Address: **1527 WESTCHESTER AVE.**<br>**BRONX NY 10472**<br>Date Purchased & Ref : **01/08/21**     **01S37116001** | Name: **ELDER PHARMACY LLC**<br>Address: **1527 WESTCHESTER AVE**<br>**BRONX NY 10472**<br>Date Received & Ref : **01/08/21**     **01S37116001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550665

GX 090.0079

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | 01I40826 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDVWGA | 11 | |
| 020731 | 1 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **10/05/20** | **85160** | Date Received & Ref : | **10/05/20** | **85160** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **10/06/20** | **2719** | Date Received & Ref : | **10/06/20** | **2719** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/07/21** | **PO#01211389** | Date Received & Ref : | **01/08/21** | **RC#016349** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **LEGEND DRUGS 1 LLC** | | Name: | **LEGEND DRUGS 1 LLC** | |
| Address: | **159 E GUNHILL ROAD** | | Address: | **159 E GUNHILL ROAD** | |
| | **BRONX NY 10467** | | | **BRONX NY 10467** | |
| Date Purchased & Ref : | **01/08/21** | **01S37028001** | Date Received & Ref : | **01/08/21** | **01S37028001** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | | | Name: | | |
| Address: | | | Address: | | |
| Date Purchased & Ref : | | | Date Received & Ref : | | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1          pages.

SCSRELATIVITY_0001550666

GX 090.0080

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | **01I40827** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020731 | 4 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES, INC**
**Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **10/05/20** | **85160** | Date Received & Ref : | **10/05/20** | **85160** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **10/06/20** | **2719** | Date Received & Ref : | **10/06/20** | **2719** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/07/21** | **PO#01211389** | Date Received & Ref : | **01/08/21** | **RC#016349** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **RACHIT DRUG** | | Name: | **RACHIT DRUG** | |
| Address: | **233 LYONS AVE.** | | Address: | **233 LYONS AVE** | |
| | **NEWARK NJ 07112** | | | **NEWARK NJ 07112** | |
| Date Purchased & Ref : | **01/08/21** | **01S36961001** | Date Received & Ref : | **01/08/21** | **01S36961001** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | | | Name: | | |
| Address: | | | Address: | | |
| | | | | | |
| Date Purchased & Ref : | | | Date Received & Ref : | | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001550667

GX 090.0081

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | 01I40828 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSFKA | 4 | |
| 020730 | 2 | |

## (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES, INC**
**Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | 10/05/20 | 85160 | Date Received & Ref : | 10/05/20 | 85160 |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | 10/06/20 | 2719 | Date Received & Ref : | 10/06/20 | 2719 |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | 01/07/21 | PO#01211389 | Date Received & Ref : | 01/08/21 | RC#016349 |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **KINGS SUPER PHARMACY** | | Name: | **KINGS SUPER PHARMACY** | |
| Address: | **357 FLATBUSH AVE** | | Address: | **357 FLATBUSH AVE** | |
| | **BROOKLYN NY 11238** | | | **BROOKLYN NY 11238** | |
| Date Purchased & Ref : | 01/08/21 | 01S36829002 | Date Received & Ref : | 01/08/21 | 01S36829002 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | | Name: | |
| Address: | | Address: | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550668

GX 090.0082

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDSFHA     | 2        |                 |
| 020729     | 2        |                 |

Reference Number: **01I40830**
Document Type: **Invoice**
Reference Date: **01/08/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|----------|--|--|-------------|--|--|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **10/05/20** | **85160** | Date Received & Ref : | **10/05/20** | **85160** |

| SOLD TO: | | | SHIPPED TO: | | |
|----------|--|--|-------------|--|--|
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **10/06/20** | **2719** | Date Received & Ref : | **10/06/20** | **2719** |

| SOLD TO: | | | SHIPPED TO: | | |
|----------|--|--|-------------|--|--|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/07/21** | **PO#01211389** | Date Received & Ref : | **01/08/21** | **RC#016349** |

| SOLD TO: | | | SHIPPED TO: | | |
|----------|--|--|-------------|--|--|
| Name: | **CHINO VALLEY PHARMACY** | | Name: | **CHINO VALLEY PHARMACY** | |
| Address: | **1932 N STATE ROUTE 89** | | Address: | **1932 N STATE ROUTE 89** | |
| | **CHINO VALLEY AZ 86323** | | | **CHINO VALLEY AZ 86323** | |
| Date Purchased & Ref : | **01/08/21** | **01S36797002** | Date Received & Ref : | **01/08/21** | **01S36797002** |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1          pages.

SCSRELATIVITY_0001550669

GX 090.0083

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDVWGA     | 3        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: **01I40831**
Document Type: **Invoice**
Reference Date: **01/08/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE, CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|----------|--|--|-------------|--|--|
| Name: **DROGUERIA BETANCES** | | | Name: **DROGUERIA BETANCES** | | |
| Address: **LUIS MUNOZ MARIN AVE** | | | Address: **LUIS MUNOZ MARIN AVE** | | |
| **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | | |
| Date Purchased & Ref :  **10/05/20** | | **85160** | Date Received & Ref :  **10/05/20** | | **85160** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: **GENTEK LLC** | | | Name: **GENTEK LLC** | | |
| Address: **45 CEDAR ST UNIT 3** | | | Address: **45 CEDAR ST UNIT 3** | | |
| **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | | |
| Date Purchased & Ref :  **10/06/20** | | **2719** | Date Received & Ref :  **10/06/20** | | **2719** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | | | Name: **SAFE CHAIN SOLUTIONS** | | |
| Address: **822 CHESAPEAKE DR** | | | Address: **822 CHESAPEAKE DR** | | |
| **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | | |
| Date Purchased & Ref :  **01/07/21** | | **PO#01211389** | Date Received & Ref :  **01/08/21** | | **RC#016349** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: **TOTAL CARE PHARMACY** | | | Name: **TOTAL CARE PHARMACY** | | |
| Address: **4531 THIRD AVENUE** | | | Address: **4531 THIRD AVENUE** | | |
| **BRONX NY 10458** | | | **BRONX NY 10458** | | |
| Date Purchased & Ref :  **01/08/21** | | **01S37114001** | Date Received & Ref :  **01/08/21** | | **01S37114001** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | | | Name: | | |
| Address: | | | Address: | | |
| Date Purchased & Ref : | | | Date Received & Ref : | | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1        pages.

SCSRELATIVITY_0001550670

GX 090.0084

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | 01I40836 |
| Document Type: | Invoice |
| Reference Date: | 01/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSFKA | 1 | |
| CDVWFB | 11 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **DROGUERIA BETANCES** | | Name:   **DROGUERIA BETANCES** | |
| Address: **LUIS MUNOZ MARIN AVE** | | Address: **LUIS MUNOZ MARIN AVE** | |
| **CAGUAS PR 00725** | | **CAGUAS PR 00725** | |
| Date Purchased & Ref :   **10/05/20** | **85160** | Date Received & Ref :   **10/05/20** | **85160** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **GENTEK LLC** | | Name:   **GENTEK LLC** | |
| Address: **45 CEDAR ST UNIT 3** | | Address: **45 CEDAR ST UNIT 3** | |
| **STAMFORD CT 06902** | | **STAMFORD CT 06902** | |
| Date Purchased & Ref :   **10/06/20** | **2719** | Date Received & Ref :   **10/06/20** | **2719** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | | Name:   **SAFE CHAIN SOLUTIONS** | |
| Address: **822 CHESAPEAKE DR** | | Address: **822 CHESAPEAKE DR** | |
| **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref :   **01/07/21** | **PO#01211389** | Date Received & Ref :   **01/08/21** | **RC#016349** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **VAN WYCK PRESCRIPTION CENTER** | | Name:   **VAN WYCK PRESCRIPTION CENTER** | |
| Address: **88-20B VAN WYCK EXPRESSWAY** | | Address: **88-20B VAN WYCK EXPRESSWAY** | |
| **RICHMOND HILL NY 11418** | | **RICHMOND HILL NY 11418** | |
| Date Purchased & Ref :   **01/08/21** | **01S36854001** | Date Received & Ref :   **01/08/21** | **01S36854001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550671

GX 090.0085

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | 01I40838 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDVWGA | 13 | |
| CFBGFA | 6 | |
| CFBGGA | 1 | |

## (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES, INC**
**Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **10/05/20** | **85160** | Date Received & Ref : | **10/05/20** | **85160** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **10/06/20** | **2719** | Date Received & Ref : | **10/06/20** | **2719** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/07/21** | **PO#01211389** | Date Received & Ref : | **01/08/21** | **RC#016349** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **TOTAL REMEDY & PRESCRIPTION CENTER** | | Name: | **TOTAL REMEDY & PRESCRIPTION CENTER** | |
| Address: | **1234 WILSHIRE BLVD #106** | | Address: | **1234 WILSHIRE BLVD #106** | |
| | **LOS ANGELES CA 90017** | | | **LOS ANGELES CA 90017** | |
| Date Purchased & Ref : | **01/08/21** | **01S37115001** | Date Received & Ref : | **01/08/21** | **01S37115001** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | | | Name: | | |
| Address: | | | Address: | | |
| Date Purchased & Ref : | | | Date Received & Ref : | | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)     (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550672

GX 090.0086

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: **61958-2501-01**

| Reference Number: | 01I40838 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021348 | 3 | |
| 021346 | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **10/05/20** | **85160** | Date Received & Ref : | **10/05/20** | **85160** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **10/06/20** | **2719** | Date Received & Ref : | **10/06/20** | **2719** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/07/21** | **PO#01211389** | Date Received & Ref : | **01/08/21** | **RC#016349** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **TOTAL REMEDY & PRESCRIPTION CENTER** | | Name: | **TOTAL REMEDY & PRESCRIPTION CENTER** | |
| Address: | **1234 WILSHIRE BLVD #106** | | Address: | **1234 WILSHIRE BLVD #106** | |
| | **LOS ANGELES CA 90017** | | | **LOS ANGELES CA 90017** | |
| Date Purchased & Ref : | **01/08/21** | **01S37115001** | Date Received & Ref : | **01/08/21** | **01S37115001** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | | Name: | |
| Address: | | Address: | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550673

GX 090.0087

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | **01I40839** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMHDA | 3 | |
| CDSFCA | 3 | |
| 022057 | 4 | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | DROGUERIA BETANCES | | Name: | DROGUERIA BETANCES | |
| Address: | LUIS MUNOZ MARIN AVE | | Address: | LUIS MUNOZ MARIN AVE | |
| | CAGUAS PR 00725 | | | CAGUAS PR 00725 | |
| Date Purchased & Ref : | 10/05/20 | 85160 | Date Received & Ref : | 10/05/20 | 85160 |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | GENTEK LLC | | Name: | GENTEK LLC | |
| Address: | 45 CEDAR ST UNIT 3 | | Address: | 45 CEDAR ST UNIT 3 | |
| | STAMFORD CT 06902 | | | STAMFORD CT 06902 | |
| Date Purchased & Ref : | 10/06/20 | 2719 | Date Received & Ref : | 10/06/20 | 2719 |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | SAFE CHAIN SOLUTIONS, LLC | | Name: | SAFE CHAIN SOLUTIONS | |
| Address: | 822 CHESAPEAKE DR | | Address: | 822 CHESAPEAKE DR | |
| | CAMBRIDGE MD 21613 | | | CAMBRIDGE MD 21613 | |
| Date Purchased & Ref : | 01/07/21 | PO#01211389 | Date Received & Ref : | 01/08/21 | RC#016349 |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | PILGRIM PHARMACY | | Name: | PILGRIM PHARMACY | |
| Address: | 2941 WESTCHESTER AVE | | Address: | 2941 WESTCHESTER AVE | |
| | BRONX NY 10461 | | | BRONX NY 10461 | |
| Date Purchased & Ref : | 01/08/21 | 01S36787002 | Date Received & Ref : | 01/08/21 | 01S36787002 |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | | | Name: | | |
| Address: | | | Address: | | |
| Date Purchased & Ref : | | | Date Received & Ref : | | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550674

GX 090.0088

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022058 | 1 | |
| CDSFBA | 1 | |

Reference Number: **01I40839**
Document Type: **Invoice**
Reference Date: **01/08/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Purchased & Ref :   **10/05/20     85160** | Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Received & Ref :   **10/05/20     85160** |
| Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Purchased & Ref :   **10/06/20     2719** | Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Received & Ref :   **10/06/20     2719** |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/07/21     PO#01211389** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/08/21     RC#016349** |
| Name:   **PILGRIM PHARMACY**<br>Address: **2941 WESTCHESTER AVE**<br>**BRONX NY 10461**<br>Date Purchased & Ref :   **01/08/21     01S36787002** | Name:   **PILGRIM PHARMACY**<br>Address: **2941 WESTCHESTER AVE**<br>**BRONX NY 10461**<br>Date Received & Ref :   **01/08/21     01S36787002** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550675

GX 090.0089

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: 61958-2501-01

| Reference Number: | 01I40840 |
| Document Type: | Invoice |
| Reference Date: | 01/08/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDSFGA | 2 | |
| CDVWFB | 3 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | | SHIPPED TO: | |
|----------|--|-------------|--|
| Name:   **DROGUERIA BETANCES** | | Name:   **DROGUERIA BETANCES** | |
| Address: **LUIS MUNOZ MARIN AVE** | | Address: **LUIS MUNOZ MARIN AVE** | |
| **CAGUAS PR 00725** | | **CAGUAS PR 00725** | |
| Date Purchased & Ref :   10/05/20 | 85160 | Date Received & Ref :   10/05/20 | 85160 |

| SOLD TO: | | SHIPPED TO: | |
|----------|--|-------------|--|
| Name:   **GENTEK LLC** | | Name:   **GENTEK LLC** | |
| Address: **45 CEDAR ST UNIT 3** | | Address: **45 CEDAR ST UNIT 3** | |
| **STAMFORD CT 06902** | | **STAMFORD CT 06902** | |
| Date Purchased & Ref :   10/06/20 | 2719 | Date Received & Ref :   10/06/20 | 2719 |

| SOLD TO: | | SHIPPED TO: | |
|----------|--|-------------|--|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | | Name:   **SAFE CHAIN SOLUTIONS** | |
| Address: **822 CHESAPEAKE DR** | | Address: **822 CHESAPEAKE DR** | |
| **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref :   01/07/21 | PO#01211389 | Date Received & Ref :   01/08/21 | RC#016349 |

| SOLD TO: | | SHIPPED TO: | |
|----------|--|-------------|--|
| Name:   **LEROY PHARMACY II** | | Name:   **LEROY PHARMACY II** | |
| Address: **245 EAST 198TH ST** | | Address: **239 EAST 198TH ST** | |
| **BRONX NY 10458** | | **BRONX NY 10458** | |
| Date Purchased & Ref :   01/08/21 | 01S36871002 | Date Received & Ref :   01/08/21 | 01S36871002 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550676

GX 090.0090

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | **01I40842** |
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020728 | 4 | |
| CDSFHA | 2 | |
| 020727 | 2 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **10/05/20** | **85160** | Date Received & Ref : | **10/05/20** | **85160** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **10/06/20** | **2719** | Date Received & Ref : | **10/06/20** | **2719** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/07/21** | **PO#01211389** | Date Received & Ref : | **01/08/21** | **RC#016349** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | **VLS PHARMACY INC** | | Name: | **VLS PHARMACY** | |
| Address: | **4402 5TH AVE** | | Address: | **4402 5TH AVE** | |
| | **BROOKLYN NY 11220** | | | **BROOKLYN NY 11220** | |
| Date Purchased & Ref : | **01/08/21** | **01S36796001** | Date Received & Ref : | **01/08/21** | **01S36796001** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | | | Name: | | |
| Address: | | | Address: | | |
| Date Purchased & Ref : | | | Date Received & Ref : | | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550677

GX 090.0091

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020731 | 3 | |
| | | |
| | | |

Reference Number: **01I40844**
Document Type: **Invoice**
Reference Date: **01/08/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **10/05/20** | **85160** | Date Received & Ref : | **10/05/20** | **85160** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **10/06/20** | **2719** | Date Received & Ref : | **10/06/20** | **2719** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/07/21** | **PO#01211389** | Date Received & Ref : | **01/08/21** | **RC#016349** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **ANSONIA PHARMACY** | | Name: | **ANSONIA PHARMACY** | |
| Address: | **446 6TH AVENUE** | | Address: | **446 6TH AVENUE** | |
| | **NEW YORK  NY 10011** | | | **NEW YORK NY 10011** | |
| Date Purchased & Ref : | **01/08/21** | **01S36899001** | Date Received & Ref : | **01/08/21** | **01S36899001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550678

GX 090.0092

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: **61958-2501-01**

| | | Reference Number: | **01I40845** |
|---|---|---|---|
| | | Document Type: | **Invoice** |
| | | Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **CDSFFA** | **2** | |
| **020727** | **2** | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name:    **DROGUERIA BETANCES** | | | Name:    **DROGUERIA BETANCES** | | |
| Address: **LUIS MUNOZ MARIN AVE** | | | Address: **LUIS MUNOZ MARIN AVE** | | |
| **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | | |
| Date Purchased & Ref :   **10/05/20** | **85160** | | Date Received & Ref :  **10/05/20** | **85160** | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:    **GENTEK LLC** | | Name:    **GENTEK LLC** | |
| Address: **45 CEDAR ST UNIT 3** | | Address: **45 CEDAR ST UNIT 3** | |
| **STAMFORD CT 06902** | | **STAMFORD CT 06902** | |
| Date Purchased & Ref :   **10/06/20**   **2719** | | Date Received & Ref :   **10/06/20**   **2719** | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | | Name:    **SAFE CHAIN SOLUTIONS** | |
| Address: **822 CHESAPEAKE DR** | | Address: **822 CHESAPEAKE DR** | |
| **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref :   **01/07/21**   **PO#01211389** | | Date Received & Ref :   **01/08/21**   **RC#016349** | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:    **VALUABLE DRUGS** | | Name:    **VALUABLE DRUGS** | |
| Address: **417 TARRYTOWN RD** | | Address: **417 TARRYTOWN RD** | |
| **WHITE PLAINS NY 10607** | | **WHITE PLAINS NY 10607** | |
| Date Purchased & Ref :   **01/08/21**   **01S36789001** | | Date Received & Ref :   **01/08/21**   **01S36789001** | |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550679

GX 090.0093

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: 61958-2501-01

| Reference Number: | 01I40846 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020730 | 9 | |
| 020729 | 3 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **DROGUERIA BETANCES** | | Name:   **DROGUERIA BETANCES** | |
| Address: **LUIS MUNOZ MARIN AVE** | | Address: **LUIS MUNOZ MARIN AVE** | |
| **CAGUAS PR 00725** | | **CAGUAS PR 00725** | |
| Date Purchased & Ref :   10/05/20   85160 | | Date Received & Ref :   10/05/20   85160 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **GENTEK LLC** | | Name:   **GENTEK LLC** | |
| Address: **45 CEDAR ST UNIT 3** | | Address: **45 CEDAR ST UNIT 3** | |
| **STAMFORD CT 06902** | | **STAMFORD CT 06902** | |
| Date Purchased & Ref :   10/06/20   2719 | | Date Received & Ref :   10/06/20   2719 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | | Name:   **SAFE CHAIN SOLUTIONS** | |
| Address: **822 CHESAPEAKE DR** | | Address: **822 CHESAPEAKE DR** | |
| **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref :   01/07/21   PO#01211389 | | Date Received & Ref :   01/08/21   RC#016349 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **ELM DRUGS** | | Name:   **ELM DRUGS** | |
| Address: **56 7TH AVENUE** | | Address: **56 7TH AVENUE** | |
| **NEW YORK NY 10011** | | **NEW YORK NY 10011** | |
| Date Purchased & Ref :   01/08/21   01S36818002 | | Date Received & Ref :   01/08/21   01S36818002 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | | Name: | |
| Address: | | Address: | |
| | | | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550680

GX 090.0094

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

Reference Number: **01I40851**
Document Type: **Invoice**
Reference Date: **01/08/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDSFFA | 7 | |
| 022055 | 5 | |
| CDSFBA | 3 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>          **CAGUAS PR 00725**<br>Date Purchased & Ref :   **10/05/20      85160** | Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>          **CAGUAS PR 00725**<br>Date Received & Ref :   **10/05/20      85160** |
| Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Purchased & Ref :   **10/06/20      2719** | Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Received & Ref :   **10/06/20      2719** |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/07/21      PO#01211389** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/08/21      RC#016349** |
| Name:   **BROOKLYN CENTER PHARMACY**<br>Address: **104 DEKALB AVENUE**<br>          **BROOKLYN NY 11201**<br>Date Purchased & Ref :   **01/08/21      01S36788001** | Name:   **BROOKLYN CENTER PHARMACY**<br>Address: **104 DEKALB AVENUE**<br>          **BROOKLYN NY 11201**<br>Date Received & Ref :   **01/08/21      01S36788001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550681

GX 090.0095

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | **01I40854** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023832 | 1 | |
| 025976 | 1 | |
| 023833 | 2 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **10/05/20** | **85160** | Date Received & Ref : | **10/05/20** | **85160** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **10/06/20** | **2719** | Date Received & Ref : | **10/06/20** | **2719** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/07/21** | **PO#01211389** | Date Received & Ref : | **01/08/21** | **RC#016349** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **TREE PHARMACY INC** | | Name: | **TREE PHARMACY INC** | |
| Address: | **2423 ADAM CLAYTON POWELL JR BLVD** | | Address: | **2423 ADAM CLAYTON POWELL JR BLVD** | |
| | **NEW YORK NY 10030** | | | **NEW YORK NY 10030** | |
| Date Purchased & Ref : | **01/08/21** | **01S37040001** | Date Received & Ref : | **01/08/21** | **01S37040001** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | | | Name: | | |
| Address: | | | Address: | | |
| Date Purchased & Ref : | | | Date Received & Ref : | | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550682

GX 090.0096

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CFBGHA | 1 | |
| | | |
| | | |

Reference Number: **01I40863**
Document Type: **Invoice**
Reference Date: **01/08/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **10/05/20** | **85160** | Date Received & Ref : | **10/05/20** | **85160** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **10/06/20** | **2719** | Date Received & Ref : | **10/06/20** | **2719** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/07/21** | **PO#01211389** | Date Received & Ref : | **01/08/21** | **RC#016349** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFE MED PHARMACY #2** | | Name: | **SAFE MED PHARMACY #2** | |
| Address: | **6300 SAMUELL BLVD #118** | | Address: | **4245 E BERRY STREET** | |
| | **DALLAS TX 75228** | | | **FORT WORTH TX 76105** | |
| Date Purchased & Ref : | **01/08/21** | **01S37123001** | Date Received & Ref : | **01/08/21** | **01S37123001** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | | Name: | |
| Address: | | Address: | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1        pages.

SCSRELATIVITY_0001550683

GX 090.0097

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: 61958-2501-01

| Reference Number: | 01I40864 |
| Document Type: | Invoice |
| Reference Date: | 01/08/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CFBGHA | 3 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|----------|---|---|-------------|---|---|
| Name:     **DROGUERIA BETANCES** | | | Name:     **DROGUERIA BETANCES** | | |
| Address:  **LUIS MUNOZ MARIN AVE** | | | Address: **LUIS MUNOZ MARIN AVE** | | |
| **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | | |
| Date Purchased & Ref :    **10/05/20** | **85160** | | Date Received & Ref :   **10/05/20** | **85160** | |

| SOLD TO: | | SHIPPED TO: | |
|----------|---|-------------|---|
| Name:     **GENTEK LLC** | | Name:     **GENTEK LLC** | |
| Address:  **45 CEDAR ST UNIT 3** | | Address: **45 CEDAR ST UNIT 3** | |
| **STAMFORD CT 06902** | | **STAMFORD CT 06902** | |
| Date Purchased & Ref :    **10/06/20**   **2719** | | Date Received & Ref :   **10/06/20**   **2719** | |

| SOLD TO: | | SHIPPED TO: | |
|----------|---|-------------|---|
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | | Name:     **SAFE CHAIN SOLUTIONS** | |
| Address:  **822 CHESAPEAKE DR** | | Address: **822 CHESAPEAKE DR** | |
| **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref :    **01/07/21**   **PO#01211389** | | Date Received & Ref :   **01/08/21**   **RC#016349** | |

| SOLD TO: | | SHIPPED TO: | |
|----------|---|-------------|---|
| Name:     **SAFEMED PHARMACY** | | Name:     **SAFEMED PHARMACY** | |
| Address:  **6300 SAMUELL BLVD #118** | | Address: **6300 SAMUELL BLVD #118** | |
| **DALLAS TX 75228** | | **DALLAS TX 75228** | |
| Date Purchased & Ref :    **01/08/21**   **01S37122001** | | Date Received & Ref :   **01/08/21**   **01S37122001** | |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of 1     pages.

SCSRELATIVITY_0001550684

GX 090.0098

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019301</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**SOVALDI-TAB-400MG-28CT,**

NDC: 61958-1501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019503 | 1 | |
| | | |
| | | |

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **03/31/21**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information: **333 LAKESIDE DRIVE  FOSTER CITY,CA 94404**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>           **STAMFORD CT 06902**<br>Date Purchased & Ref : | Name:    **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>           **STAMFORD CT 06902**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>           **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21      PO#01211444** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>           **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21      RC#016442** |
| Name:    **SCS-GILEAD**<br>Address: **SCS-GILEAD**<br>           **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **03/31/21      01S41750001** | Name:    **SCS-GILEAD**<br>Address: **SCS-GILEAD**<br>           **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **03/31/21      01S41750001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550685

GX 090.0099

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019290</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

Reference Number: **01I40987**
Document Type: **Invoice**
Reference Date: **01/12/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CFBGFA     | 1        |                 |
| CDVWFB     | 2        |                 |
| 020734     | 1        |                 |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>    **STAMFORD CT 06902**<br>Date Purchased & Ref : | Name: **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>    **STAMFORD CT 06902**<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21**      **PO#01211444** | Name: **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21**      **RC#016441** |
| Name: **DRUG MART PHARMACY**<br>Address: **1249 W. 7TH STREET**<br>    **SOUTH PLAINFIELD NJ 07080**<br>Date Purchased & Ref :   **01/12/21**      **01S37226001** | Name: **DRUG MART PHARMACY**<br>Address: **1249 W. 7TH STREET**<br>    **SOUTH PLAINFIELD NJ 07080**<br>Date Received & Ref :   **01/12/21**      **01S37226001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550686

GX 090.0100

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019290</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | 01I40987 |
| Document Type: | Invoice |
| Reference Date: | 01/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020733 | 2 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**     GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    GENTEK LLC | Name:    GENTEK LLC |
| Address: 45 CEDAR ST UNIT 3 | Address: 45 CEDAR ST UNIT 3 |
| STAMFORD CT 06902 | STAMFORD CT 06902 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   01/12/21    PO#01211444 | Date Received & Ref :   01/12/21    RC#016441 |
| SOLD TO: | SHIPPED TO: |
| Name:    DRUG MART PHARMACY | Name:    DRUG MART PHARMACY |
| Address: 1249 W. 7TH STREET | Address: 1249 W. 7TH STREET |
| SOUTH PLAINFIELD NJ 07080 | SOUTH PLAINFIELD NJ 07080 |
| Date Purchased & Ref :   01/12/21    01S37226001 | Date Received & Ref :   01/12/21    01S37226001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550687

GX 090.0101

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019290</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: **61958-2501-01**

| Reference Number: | **01I40991** |
| Document Type: | **Invoice** |
| Reference Date: | **01/12/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGWYA | 1 | |
| CDMGXA | 1 | |
| CDSFFA | 2 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **GENTEK LLC** | Name:     **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21     PO#01211444** | Date Received & Ref :   **01/12/21     RC#016441** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **VLS PHARMACY INC** | Name:     **VLS PHARMACY** |
| Address:  **4402 5TH AVE** | Address:  **4402 5TH AVE** |
| **BROOKLYN NY 11220** | **BROOKLYN NY 11220** |
| Date Purchased & Ref :   **01/12/21     01S37131002** | Date Received & Ref :   **01/12/21     01S37131002** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550688

GX 090.0102

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019290</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | 01I40991 |
| Document Type: | Invoice |
| Reference Date: | 01/12/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022054 | 1 | |
| 6400503A | 1 | |
| 022055 | 1 | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **GENTEK LLC** | Name:    **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21        PO#01211444** | Date Received & Ref :   **01/12/21       RC#016441** |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **VLS PHARMACY INC** | Name:    **VLS PHARMACY** |
| Address: **4402 5TH AVE** | Address: **4402 5TH AVE** |
| **BROOKLYN NY 11220** | **BROOKLYN NY 11220** |
| Date Purchased & Ref :   **01/12/21       01S37131002** | Date Received & Ref :   **01/12/21      01S37131002** |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550689

GX 090.0103

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019290

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: **61958-2501-01**

| Reference Number: | 01I40991 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022056 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **GENTEK LLC** | Name:     **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21     PO#01211444** | Date Received & Ref :   **01/12/21     RC#016441** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **VLS PHARMACY INC** | Name:     **VLS PHARMACY** |
| Address: **4402 5TH AVE** | Address: **4402 5TH AVE** |
| **BROOKLYN NY 11220** | **BROOKLYN NY 11220** |
| Date Purchased & Ref :   **01/12/21     01S37131002** | Date Received & Ref :   **01/12/21     01S37131002** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550690

GX 090.0104

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019290</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

Reference Number: **01I40993**
Document Type: **Invoice**
Reference Date: **01/12/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDVWFB | 1 | |
| CDVWGA | 4 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21**   **PO#01211444** | Date Received & Ref :   **01/12/21**   **RC#016441** |
| SOLD TO: | SHIPPED TO: |
| Name:   **FARMACIA APOTEK** | Name:   **FARMACIA APOTEK** |
| Address: **753 EAST TREMONT AVE** | Address: **753 EAST TREMONT AVE** |
| **BRONX NY 10457** | **BRONX NY 10457** |
| Date Purchased & Ref :   **01/12/21**   **01S37160001** | Date Received & Ref :   **01/12/21**   **01S37160001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550691

GX 090.0105

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019290</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023774 | 1 | |
| 021348 | 5 | |
| | | |

Reference Number: **01I40995**
Document Type: **Invoice**
Reference Date: **01/12/21**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **GENTEK LLC** | Name: **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : **01/12/21  PO#01211444** | Date Received & Ref : **01/12/21  RC#016441** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **RACHIT DRUG** | Name: **RACHIT DRUG** |
| Address: **233 LYONS AVE.** | Address: **233 LYONS AVE.** |
| **NEWARK NJ 07112** | **NEWARK NJ 07112** |
| Date Purchased & Ref : **01/12/21  01S37233001** | Date Received & Ref : **01/12/21  01S37233001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001550692

GX 090.0106

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019290</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | **01I40996** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/12/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 025976 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name:     GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>          STAMFORD CT 06902<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>          STAMFORD CT 06902<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address:  822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   01/12/21     PO#01211444 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address:  822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   01/12/21     RC#016441 |
| SOLD TO:<br>Name:     DRUGSMART PHARMACY<br>Address:  300 MAIN STREET<br>          KEANSBURG NJ 07734<br>Date Purchased & Ref :   01/12/21     01S37238001 | SHIPPED TO:<br>Name:     DRUGSMART PHARMACY<br>Address:  300 MAIN STREET<br>          KEANSBURG NJ 07734<br>Date Received & Ref :   01/12/21     01S37238001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550693

GX 090.0107

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019290</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | **01I40998** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/12/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **CDVWFB** | **3** | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**   **GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21   PO#01211444** | Date Received & Ref :   **01/12/21   RC#016441** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **COLE'S VILLAGE PHARMACY** | Name:   **COLE'S VILLAGE PHARMACY** |
| Address: **223 E 3RD STREET** | Address: **223 E 3RD STREET** |
| **CORONA CA 92879** | **CORONA CA 92879** |
| Date Purchased & Ref :   **01/12/21   01S37161001** | Date Received & Ref :   **01/12/21   01S37161001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of 1   pages.

SCSRELATIVITY_0001550694

GX 090.0108

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019290</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020730 | 5 | |
| CDSFGA | 4 | |
| CDSFKA | 5 | |

Reference Number: **01I41013**
Document Type: **Invoice**
Reference Date: **01/12/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>       **STAMFORD CT 06902**<br>Date Purchased & Ref : | Name:   **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>       **STAMFORD CT 06902**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address:  **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21**   **PO#01211444** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address:  **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21**   **RC#016441** |
| Name:   **MEDICINE SHOPPE #1802**<br>Address:  **10313 GEORGIA AVENUE #101**<br>       **SILVER SPRING  MD 20902**<br>Date Purchased & Ref :   **01/12/21**   **01S37159001** | Name:   **MEDICINE SHOPPE #1802**<br>Address:  **10313 GEORGIA AVENUE #101**<br>       **SILVER SPRING MD 20902**<br>Date Received & Ref :   **01/12/21**   **01S37159001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  3       pages.

SCSRELATIVITY_0001550695

GX 090.0109

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019290</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | **01I41013** |
| Document Type: | **Invoice** |
| Reference Date: | **01/12/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDVWGA | 1 | |
| 020731 | 3 | |
| 020729 | 2 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Purchased & Ref : | Name:   **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address:  **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21      PO#01211444** | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address:  **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21      RC#016441** |
| SOLD TO:<br>Name:    **MEDICINE SHOPPE #1802**<br>Address:  **10313 GEORGIA AVENUE #101**<br>          **SILVER SPRING  MD 20902**<br>Date Purchased & Ref :   **01/12/21      01S37159001** | SHIPPED TO:<br>Name:   **MEDICINE SHOPPE #1802**<br>Address:  **10313 GEORGIA AVENUE #101**<br>          **SILVER SPRING MD 20902**<br>Date Received & Ref :   **01/12/21      01S37159001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

**(A) is authorized as required under the Drug Supply Chain Security Act;**
**(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;**
**(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;**
**(D) did not knowingly ship a suspect or illegitimate product;**
**(E) had systems and processes in place to comply with verification requirements under section 582;**
**(F) did not knowingly provide false transaction information; and**
**(G) did not knowingly alter the transaction history.**

SCSRELATIVITY_0001550696

GX 090.0110

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019290</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: 61958-2501-01

| Reference Number: | 01I41013 |
| Document Type: | Invoice |
| Reference Date: | 01/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSFBA | 3 | |
| 020727 | 1 | |
| CDSFHA | 1 | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **GENTEK LLC** | Name:    **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address:    **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :    **01/12/21    PO#01211444** | Date Received & Ref :    **01/12/21    RC#016441** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **MEDICINE SHOPPE #1802** | Name:    **MEDICINE SHOPPE #1802** |
| Address:    **10313 GEORGIA AVENUE #101** | Address:  **10313 GEORGIA AVENUE #101** |
| **SILVER SPRING  MD 20902** | **SILVER SPRING MD 20902** |
| Date Purchased & Ref :    **01/12/21    01S37159001** | Date Received & Ref :    **01/12/21    01S37159001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550697

GX 090.0111