**From:** Dakota Flowers <dakotaf@safechain.com>
**Sent:** Wed 9/23/2020 6:52:20 PM (UTC)
**To:** Pat Boyd <PatB@Safechain.com>
**Cc:** compliance <compliance@Safechain.com>
**Subject:** FW: Olympia Pharmacy Invoices
**Attachment:** PED.0132431 9.4.20.pdf
**Attachment:** PED.01I32561 9.8.20.pdf
**Attachment:** PED.01I32699 9.10.20.pdf
**Attachment:** PED. 01I32805 9.11.20.pdf



**Dakota Flowers | Compliance Support Specialist**
Safe Chain Solutions, LLC
822 Chesapeake Drive | Cambridge, MD  21613
office: 855.437.5727 x1022 | fax: 866.930.1128
www.SafeChain.com | Linked in

---

**From:** Dakota Flowers
**Sent:** Tuesday, September 15, 2020 11:08 AM
**To:** Jonathan Nicholls <JonathanN@Safechain.com>
**Subject:** RE: Olympia Pharmacy Invoices

We have received and Completed all of T3's for the 9/2/20 invoice, 9/10/20 invoice, and 9/11/20 invoice.

I have all but the T3's besides the 4 for Genvoya for the 9/4/20 invoice. I have attached them all, obviously beside the one that are missing.  As soon as I figure out what BLVD9229 is doing and as soon as they send me their pedigrees, I will update ours, I promise!

Please inform Olympia some T3's are two pages, so it may look confusing when first looking at them



**Dakota Flowers | Compliance Support Specialist**
Safe Chain Solutions, LLC
822 Chesapeake Drive | Cambridge, MD  21613
office: 855.437.5727 x1022 | fax: 866.930.1128
www.SafeChain.com | Linked in

---

**From:** Jonathan Nicholls <JonathanN@Safechain.com>
**Sent:** Tuesday, September 15, 2020 8:46 AM

GOVERNMENT
EXHIBIT

**161**

1:24-cr-20255-WPD

SCSRELATIVITY_0001426720

**To:** Dakota Flowers <dakotaf@safechain.com>
**Subject:** Olympia Pharmacy Invoices

Here you go



**Jon Nicholls | Senior Account Executive**
Safe Chain Solutions, LLC
822 Chesapeake Drive | Cambridge, MD  21613
office: 410.221.3107 | cell: 443.521.7904 | fax: 866.930.1128
www.SafeChain.com | Linkedin

SCSRELATIVITY_0001426720

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000015090

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: **61958-2002-01**

Reference Number: **01I32431**
Document Type: **Invoice**
Reference Date: **09/04/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021088 | 17 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information: **1800 WHEELER AVE LA VERNE, CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>  **CAGUAS PR 00725**<br>Date Purchased & Ref : 7/24/20      **114185** | Name: **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>  **CAGUAS PR 00725**<br>Date Received & Ref : 7/24/20      **114185** |
| Name: **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>  **STAMFORD CT 06902**<br>Date Purchased & Ref :  08/03/20      **851039** | Name: **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>  **STAMFORD CT 06902**<br>Date Received & Ref : 8/3/20      **851039** |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>  **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  08/07/20      PO#01209221 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>  **CAMBRIDGE MD 21613**<br>Date Received & Ref :  08/12/20      RC#013601 |
| Name: **OLYMPIA PLAZA PHARMACY INC**<br>Address: **5901 W OLYMPIC BLVD STE 103**<br>  **LOS ANGELES  CA 90036**<br>Date Purchased & Ref :  09/04/20      **01S30114001** | Name: **OLYMPIA PLAZA PHARMACY INC**<br>Address: **5901 W OLYMPIC BLVD STE 103**<br>  **LOS ANGELES CA 90036**<br>Date Received & Ref :  09/04/20      **01S30114001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000015208

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| DESCOVY TAB 30CT, | | | |
| 200/25MG | | Reference Number: | 01I32431 |
| NDC: 61958-2002-01 | | Document Type: | Invoice |
| | | Reference Date: | 09/04/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021086 | 1 | |
| 021087 | 6 | |
| 021596 | 13 | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:** 1800 WHEELER AVENUE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: DROGUERIA BETANCES | Name: DROGUERIA BETANCES |
| Address: LUIS MUNOZ MARIN AVE | Address: LUIS MUNOZ MARIN AVE |
| CAGUAS PR 00725 | CAGUAS PR 00725 |
| Date Purchased & Ref 7/24/20          114185 | Date Received & Ref 7/24/20          114185 |
| SOLD TO: | SHIPPED TO: |
| Name: GENTEK LLC | Name: GENTEK LLC |
| Address: 45 CEDAR ST UNIT 3 | Address: 45 CEDAR ST UNIT 3 |
| STAMFORD CT 06902 | STAMFORD CT 06902 |
| Date Purchased & Ref :  08/03/20          851039 | Date Received & Ref : 8/3/20          851039 |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/07/20     PO#01209222 | Date Received & Ref :  08/17/20     RC#013661 |
| SOLD TO: | SHIPPED TO: |
| Name: OLYMPIA PLAZA PHARMACY INC | Name: OLYMPIA PLAZA PHARMACY INC |
| Address: 5901 W OLYMPIC BLVD STE 103 | Address: 5901 W OLYMPIC BLVD STE 103 |
| LOS ANGELES CA 90036 | LOS ANGELES CA 90036 |
| Date Purchased & Ref :  09/04/20     01S30114001 | Date Received & Ref :  09/04/20     01S30114001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001426721

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015208</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: **61958-2002-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6425304A | 13 | |
| | | |
| | | |

Reference Number: **01I32431**
Document Type: **Invoice**
Reference Date: **09/04/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information: **1800 WHEELER AVENUE LA VERNE, CA 91750**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **DROGUERIA BETANCES** | Name: **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref **7/24/20**      **114185** | Date Received & Ref **7/24/20**      **114185** |
| SOLD TO: | SHIPPED TO: |
| Name: **GENTEK LLC** | Name: **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : **08/03/20**      **851039** | Date Received & Ref : **8/3/20**      **851039** |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : **08/07/20**    **PO#01209222** | Date Received & Ref : **08/17/20**    **RC#013661** |
| SOLD TO: | SHIPPED TO: |
| Name: **OLYMPIA PLAZA PHARMACY INC** | Name: **OLYMPIA PLAZA PHARMACY INC** |
| Address: **5901 W OLYMPIC BLVD STE 103** | Address: **5901 W OLYMPIC BLVD STE 103** |
| **LOS ANGELES  CA 90036** | **LOS ANGELES CA 90036** |
| Date Purchased & Ref : **09/04/20**    **01S30114001** | Date Received & Ref : **09/04/20**    **01S30114001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001426721

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015544</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA |

NDC: **15584-0101-01**

Reference Number: **01I32431**
Document Type: **Invoice**
Reference Date: **09/04/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **016332** | **1** | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information: 1800 WHEELER AVENUE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:**   INDEPENDENT PHARMACY COOPERATIVE<br>**Address:** 1500 COLUMBUS STREET<br>SUN PRAIRIE, WI 53590<br>**Date Purchased & Ref** 5/6/20      PO#159652 | **Name:**   INDEPENDENT PHARMACY COOPERATIVE<br>**Address:** 1500 COLUMBUS STREET<br>SUN PRAIRIE, WI 53590<br>**Date Purchased & Ref :** 5/6/20      PO#159652 |
| **Name:**   STAINRX<br>**Address:** 807 STANLEY AVENUE<br>BROOKLYN, NY 11207<br>**Date Purchased & Ref** 5/18/20      PO#1SN3315 | **Name:**   STAINRX<br>**Address:** 807 STANLEY AVENUE<br>BROOKLYN, NY 11207<br>**Date Purchased & Ref :** 5/18/20      PO#1SN3315 |
| **Name:**   BNR WHOLESALER<br>**Address:** 3858 NOSTRAND AVENUE<br>BROOKLYN, NY 11235<br>**Date Purchased & Ref :**   05/22/20      PO#01A2566 | **Name:**   BNR WHOLESALER<br>**Address:** 3858 NOSTRAND AVENUE<br>BROOKLYN, NY 11235<br>**Date Purchased & Ref :** 05/22/20      **01S30114001** |
| **Name:**   **BOULEVARD 9229 LLC**<br>**Address:** 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>**Date Purchased & Ref** 5/27/20      PO#01208268 | **Name:**   **BOULEVARD 9229 LLC**<br>**Address:** 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>**Date Purchased & Ref** 06/08/20      PO#01208268 |
| **Name:**   **SAFE CHAIN SOLUTIONS, LLC**<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Purchased & Ref :**   07/31/20      PO#01209513 | **Name:**   **SAFE CHAIN SOLUTIONS**<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Received & Ref :**   07/31/20      RC#013890 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of   1      pages.

**SAFE CHAIN SOLUTIONS, LLC**

# Drug Supply Chain Security Act Document <sup>Doc#00000015544</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

Reference Number: **01I32431**
Document Type: **Invoice**
Reference Date: **09/04/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016332 | 1 | |
| | | |
| | | |

### (TH) Transaction History (Continued)

| | |
|---|---|
| **SOLD TO:**<br>Name:   **OLYMPIA PLAZA PHARMACY INC**<br>Address: **5901 W OLYMPIC BLVD STE 103**<br>          **LOS ANGELES  CA 90036**<br>Date Purchased & Ref :   09/04/20        01S30114001 | **SHIPPED TO:**<br>Name:   **OLYMPIA PLAZA PHARMACY INC**<br>Address: **5901 W OLYMPIC BLVD STE 103**<br>          **LOS ANGELES CA 90036**<br>Date Received & Ref :   09/04/20        01S30114001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of  2     pages.

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| ATRIPLA TAB 30CT | | |

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015850 | 1 | |
| | | |
| | | |

Reference Number: **01I32431**
Document Type: **INVOICE**
Reference Date: 07/31/2020

## (TH) Transaction History

Manufacturer's Name: Gilead Sciences, Inc.
Manufacturer's information: 1800 WHEELER AVENUE LA VERNE, CA 91750

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: Independent Pharmacy Cooperative | | Name: Independent Pharmacy Cooperative | |
| Address: 1550 Columbus Street Sun Prairie, WI 53590 | | Address: 1550 Columbus Street Sun Prairie, WI 53590 | |
| Date Purchased & Ref : 05/01/20 PO#159632 | | Date Received & Ref : 05/11/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: LMP Pharmacy | | Name: LMP Pharmacy | |
| Address: 7535 Main Str Flushing, NY 11367 | | Address: 7535 Main Str Flushing, NY 11367 | |
| Date Purchased & Ref : 05/26/20 PO#5248 | | Date Received & Ref : 05/26/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: BNR Wholesaler | | Name: BNR Wholesaler | |
| Address: 3858 Nostrand Ave Brooklyn, NY 11235 | | Address: 3858 Nostrand Ave Brooklyn, NY 11235 | |
| Date Purchased & Ref : 06/05/20 PO#01A2608 | | Date Received & Ref : 06/05/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: BOULEVARD 9229 LLC | | Name: BOULEVARD 9229 LLC | |
| Address: 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 | | Address: 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 | |
| Date Purchased & Ref : 06/10/20 PO#01208543 | | Date Received & Ref : 06/24/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: SAFE CHAIN SOLUTIONS, LLC | | Name: SAFE CHAIN SOLUTIONS, LLC | |
| Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 | | Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 | |
| Date Purchased & Ref : 07/31/20 PO#9134 | | Date Received & Ref : 07/31/20 | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 161.008

SCSRELATIVITY_0001426721

**SAFE CHAIN SOLUTIONS, LLC**

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **ATRIPLA TAB 30CT** | | | |

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015850 | 1 | |
| | | |
| | | |

Reference Number: __01I32431__
Document Type: __INVOICE__
Reference Date: 07/31/2020

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **OLYMPIA PLAZA PHARMACY INC** | Name: **OLYMPIA PLAZA PHARMACY INC** |
| Address: **5901 W OLYMPIC BLVD STE 103** | Address: **5901 W OLYMPIC BLVD STE 103** |
| **LOS ANGELES CA 90036** | **LOS ANGELES CA 90036** |
| Date Purchased & Ref : 09/04/20 **01S30114001** | Date Received & Ref : 09/04/20 **01S30114001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : 06/05/20 **PO#01A2608** | Date Received & Ref : 06/05/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2  of  2  pages.

SCSRELATIVITY_0001426721

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| ATRIPLA TAB 30CT |

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016666 | 1 | |
| | | |
| | | |

Reference Number: **01I32431**
Document Type: **INVOICE**
Reference Date: 07/29/2020

## (TH) Transaction History

Manufacturer's Name: Gilead Sciences, Inc.
Manufacturer's information: 1800 WHEELER AVENUE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: Independent Pharmacy Cooperative<br>Address: 1550 Columbus Street<br>Sun Prairie, WI 53590 | Name: Independent Pharmacy Cooperative<br>Address: 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| Date Purchased & Ref : 05/05/20 PO#159649 | Date Received & Ref : 05/08/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: LMP Pharmacy<br>Address: 7535 Main Str<br>Flushing, NY 11367 | Name: LMP Pharmacy<br>Address: 7535 Main Str<br>Flushing, NY 11367 |
| Date Purchased & Ref : 05/29/20 PO#5254 | Date Received & Ref : 05/29/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BNR Wholesaler<br>Address: 3858 Nostrand Ave<br>Brooklyn, NY 11235 | Name: BNR Wholesaler<br>Address: 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| Date Purchased & Ref : 06/02/20 PO#01A2597 | Date Received & Ref : 06/02/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| Date Purchased & Ref : 06/10/20 PO#01208593 | Date Received & Ref : 06/26/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 07/29/20 PO#9125 | Date Received & Ref : 07/29/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001426721

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>ATRIPLA TAB 30CT | | | | |
|---|---|---|---|---|

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016666 | 1 | |
| | | |
| | | |

Reference Number: **01I32431**
Document Type: **INVOICE**
Reference Date: 07/29/2020

### (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **OLYMPIA PLAZA PHARMACY INC**<br>Address: 5901 W OLYMPIC BLVD STE 103<br>  LOS ANGELES  CA 90036<br>Date Purchased & Ref :   09/04/20   01S30114001 | Name: **OLYMPIA PLAZA PHARMACY INC**<br>Address: **5901 W OLYMPIC BLVD STE 103**<br>  **LOS ANGELES  CA 90036**<br>Date Received & Ref :   09/04/20   **01S30114001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2   of 2   pages.

SCSRELATIVITY_0001426721

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE**

NDC: 49702-0231-13

| Reference Number: | **01I32561** |
| Document Type: | **INVOICE** |
| Reference Date: | 09/08/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| PL3D | 2 | |
| VW6H | 1 | |
| PG9F | 2 | |

## (TH) Transaction History

**Manufacturer's Name:** ViiV Healthcare
**Manufacturer's information:** Five Moore Drive, Research Triangle Park, North Carolina 27709-3398

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/22/20 PO#160092 | **Date Received & Ref :** 07/22/20 |
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 08/12/20 PO#1SN3515 | **Date Received & Ref :** 08/12/20 |
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/24/20 PO#01A2820 | **Date Received & Ref :** 08/24/20 |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 09/02/20 PO#01209608 | **Date Received & Ref :** 09/02/20 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/08/20 PO#9268 | **Date Received & Ref :** 09/08/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 161.012

SCSRELATIVITY_0001426722

**SAFE CHAIN SOLUTIONS, LLC**

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|

TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE

NDC: 49702-0231-13

Reference Number: **01I32561**
Document Type: **INVOICE**
Reference Date: 09/08/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| PL3D | 2 | |
| VW6H | 1 | |
| PG9F | 2 | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: OLYMPIA PLAZA PHARMACY INC 5901 W | Name: OLYMPIA PLAZA PHARMACY INC 5901 W |
| Address: OLYMPIC BLVD STE 103 | Address: OLYMPIC BLVD STE 103 |
| LOS ANGELES CA 90036 | LOS ANGELES CA 90036 |
| Date Purchased & Ref : 09/08/20    01S29942002 | Date Received & Ref : 09/08/20    01S29942002 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

SCSRELATIVITY_0001426722

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE | | Reference Number: **01I32561** |
| NDC: 49702-0231-13 | | Document Type: **INVOICE** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| KD2R | 1 | |
| X46V | 1 | |
| V59A | 1 | |

Reference Date: 09/08/2020

## (TH) Transaction History

**Manufacturer's Name:** ViiV Healthcare
**Manufacturer's information:** Five Moore Drive, Research Triangle Park, North Carolina 27709-3398

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative  **Address:** 1550 Columbus Street  Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative  **Address:** 1550 Columbus Street  Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/29/20  PO#160125 | **Date Received & Ref :** 07/29/20 |
| **Name:** StainRx  **Address:** 807 Stanley Ave  Brooklyn, NY 11207 | **Name:** StainRx  **Address:** 807 Stanley Ave  Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 08/10/20  PO#1SN3510 | **Date Received & Ref :** 08/10/20 |
| **Name:** BNR Wholesaler  **Address:** 3858 Nostrand Ave  Brooklyn, NY 11235 | **Name:** BNR Wholesaler  **Address:** 3858 Nostrand Ave  Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/21/20  PO#01A2802 | **Date Received & Ref :** 08/21/20 |
| **Name:** BOULEVARD 9229 LLC  **Address:** 9229 QUEENS BLVD STE 11  REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC  **Address:** 9229 QUEENS BLVD STE 11  REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 09/02/20  PO#01209608 | **Date Received & Ref :** 09/02/20 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC  **Address:** 822 CHESAPEAKE DR  CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC  **Address:** 822 CHESAPEAKE DR  CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/08/20  PO#9268 | **Date Received & Ref :** 09/08/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1  of  2  pages.

GX 161.014

SCSRELATIVITY_0001426722

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|

TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE

NDC: 49702-0231-13

**Reference Number:** 01I32561
**Document Type:** INVOICE
**Reference Date:** 09/08/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| KD2R | 1 | |
| X46V | 1 | |
| V59A | 1 | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** OLYMPIA PLAZA PHARMACY INC 5901 W<br>**Address:** OLYMPIC BLVD STE 103<br>LOS ANGELES  CA 90036<br>**Date Purchased & Ref :**  09/08/20    01S29942002 | **Name:** OLYMPIA PLAZA PHARMACY INC 5901 W<br>**Address:** OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>**Date Received & Ref :**  09/08/20    01S29942002 |
| **Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **Name:**<br>**Address:**<br><br>**Date Received & Ref :** |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 161.015

SCSRELATIVITY_0001426722

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|

**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE**

NDC: 49702-0231-13

**Reference Number:** **01I32561**
**Document Type:** **INVOICE**
**Reference Date:** 09/08/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| WE7K | 1 | |
| SE9Y | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** ViiV Healthcare
**Manufacturer's information:** Five Moore Drive, Research Triangle Park, North Carolina 27709-3398

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/23/20 PO#160098 | **Date Received & Ref :** 07/23/20 |
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 08/07/20 PO#1SN3508 | **Date Received & Ref :** 08/07/20 |
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/25/20 PO#01A2828 | **Date Received & Ref :** 08/25/20 |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 09/02/20 PO#01209608 | **Date Received & Ref :** 09/02/20 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/08/20 PO#9268 | **Date Received & Ref :** 09/08/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 161.016

SCSRELATIVITY_0001426722

SAFE CHAIN SOLUTIONS, LLC.

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|

TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE

NDC: 49702-0231-13

**Reference Number:** 01I32561
**Document Type:** INVOICE
**Reference Date:** 09/08/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| WE7K | 1 | |
| SE9Y | 1 | |
| | | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** OLYMPIA PLAZA PHARMACY INC 5901 W | **Name:** OLYMPIA PLAZA PHARMACY INC 5901 W |
| **Address:** OLYMPIC BLVD STE 103 | **Address:** OLYMPIC BLVD STE 103 |
| LOS ANGELES  CA 90036 | LOS ANGELES CA 90036 |
| **Date Purchased & Ref :** 09/08/20    01S29942002 | **Date Received & Ref :** 09/08/20    01S29942002 |
| SOLD TO: | SHIPPED TO: |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |
| SOLD TO: | SHIPPED TO: |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |
| SOLD TO: | SHIPPED TO: |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |
| SOLD TO: | SHIPPED TO: |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 161.017

SCSRELATIVITY_0001426722

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC |

NDC: 61958-2101-01

**Reference Number:** 01I32561
**Document Type:** INVOICE
**Reference Date:** 09/08/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020236 | 2 | |
| 020236 | 2 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information:** 1800 WHEELER AVE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/24/20   PO#160103 | **Date Received & Ref :** 07/24/20 |
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 08/13/20   PO#1SN3517 | **Date Received & Ref :** 08/13/20 |
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/20/20   PO#01A2798 | **Date Received & Ref :** 08/20/20 |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 09/02/20   PO#01209608 | **Date Received & Ref :** 09/02/20 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/08/20   PO#9268 | **Date Received & Ref :** 09/08/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

GX 161.018

SCSRELATIVITY_0001426722

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |

ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC

NDC: 61958-2101-01

**Reference Number:** 01I32561
**Document Type:** INVOICE
**Reference Date:** 09/08/2020

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 020236 | 2 | |
| 020235 | 2 | |
| | | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| **Name:** OLYMPIA PLAZA PHARMACY INC 5901 W<br>**Address:** OLYMPIC BLVD STE 103<br>LOS ANGELES  CA 90036<br>**Date Purchased & Ref :**  09/08/20      01S29942002 | **Name:** OLYMPIA PLAZA PHARMACY INC 5901 W<br>**Address:** OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>**Date Received & Ref :**  09/08/20      01S29942002 |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2        pages.

SCSRELATIVITY_0001426722

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

**Drug Name, Strength, Dosage Form, Container Size:**

SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED
30 TABLET, FILM COATED in 1 BOTTLE

NDC: 59676-0800-30

| Reference Number: | 01I32699 |
|---|---|
| Document Type: | INVOICE |
| Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20EG062 | 3 | |
| 20GG131 | 2 | |
| 20AG853X | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** Janssen Pharmaceuticals, Inc.
**Manufacturer's information** 1000 U.S. Route 202 South, Raritan, NJ 08869

| SOLD TO: | |
|---|---|
| **Name:** | Independent Pharmacy Cooperative |
| **Address:** | 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** | 07/29/20   PO#160125 |

| SHIPPED TO: | |
|---|---|
| **Name:** | Independent Pharmacy Cooperative |
| **Address:** | 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Received & Ref :** | 07/29/20 |

| SOLD TO: | |
|---|---|
| **Name:** | StainRx |
| **Address:** | 807 Stanley Ave<br>Brooklyn, NY 11207 |
| **Date Purchased & Ref :** | 08/18/20   PO#1SN3523 |

| SHIPPED TO: | |
|---|---|
| **Name:** | StainRx |
| **Address:** | 807 Stanley Ave<br>Brooklyn, NY 11207 |
| **Date Received & Ref :** | 08/18/20 |

| SOLD TO: | |
|---|---|
| **Name:** | BNR Wholesaler |
| **Address:** | 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :** | 08/30/20   PO#01A2861 |

| SHIPPED TO: | |
|---|---|
| **Name:** | BNR Wholesaler |
| **Address:** | 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Received & Ref :** | 08/30/20 |

| SOLD TO: | |
|---|---|
| **Name:** | BOULEVARD 9229 LLC |
| **Address:** | 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :** | 09/09/20   PO#01209667 |

| SHIPPED TO: | |
|---|---|
| **Name:** | BOULEVARD 9229 LLC |
| **Address:** | 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Received & Ref :** | 09/09/20 |

| SOLD TO: | |
|---|---|
| **Name:** | SAFE CHAIN SOLUTIONS, LLC |
| **Address:** | 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** | 09/10/20   PO#9273 |

| SHIPPED TO: | |
|---|---|
| **Name:** | SAFE CHAIN SOLUTIONS, LLC |
| **Address:** | 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Received & Ref :** | 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 161.020

SCSRELATIVITY_0001426723

**SAFE CHAIN SOLUTIONS, LLC.**

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|

SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED
30 TABLET, FILM COATED in 1 BOTTLE

NDC: 59676-0800-30

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20EG062 | 3 | |
| 20GG131 | 2 | |
| 20AG853X | 1 | |

Reference Number: **01I32699**

Document Type: **INVOICE**

Reference Date: 09/10/2020

### (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** OLYMPIA PLAZA PHARMACY INC 5901 W<br>**Address:** OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>**Date Purchased & Ref :** 09/10/20    01S29942004 | **Name:** OLYMPIA PLAZA PHARMACY INC 5901 W<br>**Address:** OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>**Date Received & Ref :** 09/10/20    01S29942004 |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001426723

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|

**Drug Name, Strength, Dosage Form, Container Size:**

SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED
30 TABLET, FILM COATED in 1 BOTTLE

NDC: 59676-0800-30

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19MG726 | 9 | |
| | | |
| | | |

**Reference Number:** 01I32699
**Document Type:** INVOICE
**Reference Date:** 09/10/2020

## (TH) Transaction History

**Manufacturer's Name:** Janssen Pharmaceuticals, Inc.
**Manufacturer's information:** 1000 U.S. Route 202 South, Raritan, NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590<br>**Date Purchased & Ref :** 07/30/20   PO#160129 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590<br>**Date Received & Ref :** 07/30/20 |
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207<br>**Date Purchased & Ref :** 08/21/20   PO#1SN3529 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207<br>**Date Received & Ref :** 08/21/20 |
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235<br>**Date Purchased & Ref :** 08/28/20   PO#01A2849 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235<br>**Date Received & Ref :** 08/28/20 |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374<br>**Date Purchased & Ref :** 09/09/20   PO#01209667 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374<br>**Date Received & Ref :** 09/09/20 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Purchased & Ref :** 09/10/20   PO#9273 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Received & Ref :** 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 161.022

SCSRELATIVITY_0001426723

**SAFE CHAIN SOLUTIONS, LLC.**

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | | |
|---|---|---|---|---|---|
| SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, FILM COATED 30 TABLET, FILM COATED in 1 BOTTLE | | | Reference Number: | | 01I32699 |
| NDC: 59676-0800-30 | | | Document Type: | | INVOICE |
| | | | Reference Date: | | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19MG726 | 9 | |
| | | |
| | | |

## (TH) Transaction History (Cont.)

| SOLD TO:<br>Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Purchased & Ref : 09/10/20  01S29942004 | SHIPPED TO:<br>Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Received & Ref : 09/10/20  01S29942004 |
|---|---|
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

SCSRELATIVITY_0001426723

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC | | |

NDC: 61958-2501-01

Reference Number: **01I32699**
Document Type: **INVOICE**
Reference Date: 09/10/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBZA | 3 | |
| CDFXXA | 7 | |
| CCZBWA | 4 | |

## (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information:** 1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/28/20  PO#160120 | **Date Received & Ref :** 07/28/20 |
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 08/14/20  PO#1SN3519 | **Date Received & Ref :** 08/14/20 |
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/26/20  PO#01A2835 | **Date Received & Ref :** 08/26/20 |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 09/09/20  PO#01209667 | **Date Received & Ref :** 09/09/20 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/10/20  PO#9273 | **Date Received & Ref :** 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1  of  2  pages.

SCSRELATIVITY_0001426723

SAFE CHAIN SOLUTIONS, LLC.

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBZA | 3 | |
| CDFXXA | 7 | |
| CCZBWA | 4 | |

Reference Number: **01I32699**

Document Type: **INVOICE**

Reference Date: 09/10/2020

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** OLYMPIA PLAZA PHARMACY INC 5901 W | **Name:** OLYMPIA PLAZA PHARMACY INC 5901 W |
| **Address:** OLYMPIC BLVD STE 103 | **Address:** OLYMPIC BLVD STE 103 |
| LOS ANGELES CA 90036 | LOS ANGELES CA 90036 |
| **Date Purchased & Ref :** 09/10/20   01S29942004 | **Date Received & Ref :** 09/10/20   01S29942004 |
| **SOLD TO:** **Name:** **Address:** **Date Purchased & Ref :** | **SHIPPED TO:** **Name:** **Address:** **Date Received & Ref :** |
| **SOLD TO:** **Name:** **Address:** **Date Purchased & Ref :** | **SHIPPED TO:** **Name:** **Address:** **Date Received & Ref :** |
| **SOLD TO:** **Name:** **Address:** **Date Purchased & Ref :** | **SHIPPED TO:** **Name:** **Address:** **Date Received & Ref :** |
| **SOLD TO:** **Name:** **Address:** **Date Purchased & Ref :** | **SHIPPED TO:** **Name:** **Address:** **Date Received & Ref :** |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

**SAFE CHAIN SOLUTIONS, LLC**

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC |

NDC: 61958-2501-01

Reference Number: **01I32699**
Document Type: **INVOICE**
Reference Date: 09/10/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGWYA | 1 | |
| CCZCFA | 3 | |
| 022534 | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information:** 1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/31/20   PO#160135 | **Date Received & Ref :** 07/31/20 |
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 08/18/20   PO#1SN3523 | **Date Received & Ref :** 08/18/20 |
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/25/20   PO#01A2828 | **Date Received & Ref :** 08/25/20 |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 09/09/20   PO#01209667 | **Date Received & Ref :** 09/09/20 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/10/20   PO#9273 | **Date Received & Ref :** 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 161.026

SCSRELATIVITY_0001426723

**SAFE CHAIN SOLUTIONS, LLC**

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC |

NDC: 61958-2501-01

Reference Number: **01I32699**
Document Type: **INVOICE**
Reference Date: 09/10/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGWYA | 1 | |
| CCZCFA | 3 | |
| 022534 | 1 | |

## (TH) Transaction History

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: OLYMPIA PLAZA PHARMACY INC 5901 W OLYMPIC BLVD STE 103 LOS ANGELES CA 90036 | Address: OLYMPIA PLAZA PHARMACY INC 5901 W OLYMPIC BLVD STE 103 LOS ANGELES CA 90036 |
| Date Purchased & Ref : 09/10/20      01S29942004 | Date Received & Ref : 09/10/20      01S29942004 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001426723

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC |

NDC: 61958-2501-01

Reference Number: **01I32699**
Document Type: **INVOICE**
Reference Date: 09/10/2020

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CDFYDA | 3 | |
| CCZCBA | 1 | |
| CDFXYA | 2 | |

## (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information** 1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/21/20  PO#160086 | **Date Received & Ref :** 07/21/20 |
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 08/12/20  PO#1SN3515 | **Date Received & Ref :** 08/12/20 |
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/21/20  PO#01A2802 | **Date Received & Ref :** 08/21/20 |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 09/09/20  PO#01209667 | **Date Received & Ref :** 09/09/20 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/10/20  PO#9273 | **Date Received & Ref :** 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1  of  2  pages.

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC |

NDC: 61958-2501-01

Reference Number: __01I32699__
Document Type: __INVOICE__
Reference Date: 09/10/2020

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CDFYDA | 3 | |
| CCZCBA | 1 | |
| CDFXYA | 2 | |

## (TH) Transaction History (Cont.)

| | |
| --- | --- |
| **SOLD TO:**<br>**Name:**  OLYMPIA PLAZA PHARMACY INC 5901 W<br>**Address:** OLYMPIC BLVD STE 103<br>       LOS ANGELES  CA 90036<br>**Date Purchased & Ref :**  09/10/20       01S29942004 | **SHIPPED TO:**<br>**Name:**  OLYMPIA PLAZA PHARMACY INC 5901 W<br>**Address:** OLYMPIC BLVD STE 103<br>       LOS ANGELES CA 90036<br>**Date Received & Ref :**  09/10/20       01S29942004 |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

SCSRELATIVITY_0001426723

**SAFE CHAIN SOLUTIONS, LLC**

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC

| | | | Reference Number: | 01I32699 |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Document Type: | INVOICE |

Reference Date: 09/10/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6341502A | 1 | |
| CCZCCA | 1 | |
| 6341501A | 1 | |

## (TH) Transaction History

Manufacturer's Name: Gilead Sciences, Inc.
Manufacturer's information: 1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: Independent Pharmacy Cooperative | Name: Independent Pharmacy Cooperative |
| Address: 1550 Columbus Street Sun Prairie, WI 53590 | Address: 1550 Columbus Street Sun Prairie, WI 53590 |
| Date Purchased & Ref : 07/29/20   PO#160125 | Date Received & Ref : 07/29/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: StainRx | Name: StainRx |
| Address: 807 Stanley Ave Brooklyn, NY 11207 | Address: 807 Stanley Ave Brooklyn, NY 11207 |
| Date Purchased & Ref : 08/20/20   PO#1SN3527 | Date Received & Ref : 08/20/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BNR Wholesaler | Name: BNR Wholesaler |
| Address: 3858 Nostrand Ave Brooklyn, NY 11235 | Address: 3858 Nostrand Ave Brooklyn, NY 11235 |
| Date Purchased & Ref : 08/24/20   PO#01A2820 | Date Received & Ref : 08/24/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 | Address: 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 |
| Date Purchased & Ref : 09/09/20   PO#01209667 | Date Received & Ref : 09/09/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 | Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/10/20   PO#9273 | Date Received & Ref : 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  2    pages.

GX 161.030

SCSRELATIVITY_0001426723

**SAFE CHAIN SOLUTIONS, LLC**

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6341502A | 1 | |
| CCZCCA | 1 | |
| 6341501A | 1 | |

Reference Number: **01I32699**

Document Type: **INVOICE**

Reference Date: 09/10/2020

### (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: OLYMPIA PLAZA PHARMACY INC 5901 W | Name: OLYMPIA PLAZA PHARMACY INC 5901 W |
| Address: OLYMPIC BLVD STE 103 | Address: OLYMPIC BLVD STE 103 |
| LOS ANGELES  CA 90036 | LOS ANGELES CA 90036 |
| Date Purchased & Ref : 09/10/20    01S29942004 | Date Received & Ref : 09/10/20    01S29942004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

GX 161.031

SCSRELATIVITY_0001426723

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

**Drug Name, Strength, Dosage Form, Container Size:**

BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC

| | | Reference Number: | **01I32699** |
| NDC: 61958-2501-01 | | Document Type: | **INVOICE** |
| | | Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCDA | 1 | |
| CDFYFA | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information** 1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/29/20 PO#160125 | **Date Received & Ref :** 07/29/20 |
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 08/17/20 PO#1SN3521 | **Date Received & Ref :** 08/17/20 |
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/26/20 PO#01A2835 | **Date Received & Ref :** 08/26/20 |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 09/09/20 PO#01209667 | **Date Received & Ref :** 09/09/20 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/10/20 PO#9273 | **Date Received & Ref :** 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 2 pages.

SCSRELATIVITY_0001426723

**SAFE CHAIN SOLUTIONS, LLC**

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCDA | 1 | |
| CDFYFA | 1 | |
| | | |

Reference Number: **01I32699**
Document Type: **INVOICE**
Reference Date: 09/10/2020

## (TH) Transaction History (Cont.)

| SOLD TO:<br>Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Purchased & Ref : 09/10/20    01S29942004 | SHIPPED TO:<br>Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Received & Ref : 09/10/20    01S29942004 |
|---|---|
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of   2    pages.

SCSRELATIVITY_0001426723

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000015855

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT,**
**150/150/200/300 MG**
NDC: **61958-1201-01**

Reference Number: **01I32805**
Document Type: **Invoice**
Reference Date: **09/11/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016341 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name: GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE LA VERNA, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **DROGUERIA BETANCES** | Name: **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref 09/1/20    114221 | Date Received & Ref : 09/1/20    114221 |
| SOLD TO: | SHIPPED TO: |
| Name: **GENTEK LLC** | Name: **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :  09/04/20    85115 | Date Received & Ref :  09/04/20    85115 |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  09/10/20    PO#01209685 | Date Received & Ref :  09/10/20    RC#014110 |
| SOLD TO: | SHIPPED TO: |
| Name: **OLYMPIA PLAZA PHARMACY INC** | Name: **OLYMPIA PLAZA PHARMACY INC** |
| Address: **5901 W OLYMPIC BLVD STE 103** | Address: **5901 W OLYMPIC BLVD STE 103** |
| **LOS ANGELES  CA 90036** | **LOS ANGELES  CA 90036** |
| Date Purchased & Ref :  09/11/20    01S30135001 | Date Received & Ref :  09/11/20    01S30135001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.