SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000015105</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

PREZCOBIX TAB 30 CT,
800/150 MG
NDC: 59676-0575-30

Reference Number: 01I31013
Document Type: Invoice
Reference Date: 08/13/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19NG782 | 2 | |
| 19MG718 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name: JANSSEN
Manufacturer's information: 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Purchased & Ref : 07/29/20 J113145 | Name: DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Received & Ref : 07/29/20 J113145 |
| SOLD TO:<br>Name: GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Purchased & Ref : 08/03/20 851039 | SHIPPED TO:<br>Name: GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Received & Ref : 08/03/20 851039 |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 08/07/20 PO#01209221 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 08/12/20 RC#013604 |
| SOLD TO:<br>Name: LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Purchased & Ref : 08/13/20 01S28889001 | SHIPPED TO:<br>Name: LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Received & Ref : 08/13/20 01S28889001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

> **GOVERNMENT EXHIBIT**
> **337A**
> 1:24-cr-20255-WPD

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000015103</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| BIKTARVY 30CT, | | Reference Number: | 01I31013 |
| 50/200/25 MG | | Document Type: | Invoice |
| NDC: 61958-2501-01 | | Reference Date: | 08/13/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400502A | 3 | |
| 6400506A | 3 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     DROGUERIA BETANCES | Name:     DROGUERIA BETANCES |
| Address:  LUIS MUNOZ MARIN AVE | Address:  LUIS MUNOZ MARIN AVE |
| CAGUAS PR 00725 | CAGUAS PR 00725 |
| Date Purchased & Ref :   07/24/20      114185 | Date Received & Ref :   07/24/20      114185 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     GENTEK LLC | Name:     GENTEK LLC |
| Address:  45 CEDAR ST UNIT 3 | Address:  45 CEDAR ST UNIT 3 |
| STAMFORD CT 06902 | STAMFORD CT 06902 |
| Date Purchased & Ref :   08/03/20      851039 | Date Received & Ref :   08/03/20      851039 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address:  822 CHESAPEAKE DR | Address:  822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   08/07/20    PO#01209221 | Date Received & Ref :   08/12/20      RC#013604 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     LEGEND DRUGS 1 LLC | Name:     LEGEND DRUGS 1 LLC |
| Address:  159 E GUNHILL ROAD | Address:  159 E GUNHILL ROAD |
| BRONX NY 10467 | BRONX NY 10467 |
| Date Purchased & Ref :   08/13/20    01S28889001 | Date Received & Ref :   08/13/20      01S28889001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0002

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000014010</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
TRUVADA TAB 30CT,
200/300MG
NDC: 6198-0701-01

| Reference Number: | 01I39185 |
| Document Type: | Invoice |
| Reference Date: | 12/10/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019424 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Purchased & Ref :   06/09/20        114118 | Name:   DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Received & Ref :   06/09/20        114118 |
| SOLD TO:<br>Name:   GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Purchased & Ref :   06/18/20        859913 | SHIPPED TO:<br>Name:   GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Received & Ref :   06/18/20        859913 |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :   07/02/20      PO#01208689 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :   07/08/20      RC#012902 |
| SOLD TO:<br>Name:   LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Purchased & Ref :   12/10/20      01S35676002 | SHIPPED TO:<br>Name:   LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Received & Ref :   12/10/20      01S35676002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000018398</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
DESCOVY TAB 30CT,
200/25MG
NDC: 61958-2002-01

Reference Number: 01I39643
Document Type: Invoice
Reference Date: 12/16/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021353 | 3 | |
| 022075 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name: GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Purchased & Ref : 12/07/20  114515 | Name: DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Received & Ref : 12/07/20  114515 |
| SOLD TO:<br>Name: GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Purchased & Ref : 12/10/20  85237 | SHIPPED TO:<br>Name: GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Received & Ref : 12/10/20  85237 |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 12/10/20  PO#01211041 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 12/11/20  RC#015831 |
| SOLD TO:<br>Name: LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Purchased & Ref : 12/16/20  01S36024001 | SHIPPED TO:<br>Name: LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Received & Ref : 12/16/20  01S36024001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000018107</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |||
|---|---|---|
| PREZCOBIX TAB 30 CT, ||| 
| 800/150 MG ||| 
| NDC: 59676-0575-30 ||| 

Reference Number: 01I39643
Document Type: Invoice
Reference Date: 12/16/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20JG269 | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   JANSSEN
Manufacturer's information: 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    DROGUERIA BETANCES | Name:    DROGUERIA BETANCES |
| Address: LUIS MUNOZ MARIN AVE | Address: LUIS MUNOZ MARIN AVE |
| CAGUAS PR 00725 | CAGUAS PR 00725 |
| Date Purchased & Ref :   12/03/20    85222 | Date Received & Ref :   12/03/20    85222 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    GENTEK LLC | Name:    GENTEK LLC |
| Address: 45 CEDAR ST UNIT 3 | Address: 45 CEDAR ST UNIT 3 |
| STAMFORD CT 06902 | STAMFORD CT 06902 |
| Date Purchased & Ref :   12/03/20    2763 | Date Received & Ref :   12/03/20    2763 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   12/03/20    PO#01210892 | Date Received & Ref :   12/04/20    RC#015642 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    LEGEND DRUGS 1 LLC | Name:    LEGEND DRUGS 1 LLC |
| Address: 159 E GUNHILL ROAD | Address: 159 E GUNHILL ROAD |
| BRONX NY 10467 | BRONX NY 10467 |
| Date Purchased & Ref :   12/16/20    01S36024001 | Date Received & Ref :   12/16/20    01S36024001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000018401</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
INTELENCE 200MG TAB 60CT,

NDC: 59676-0571-01

| Reference Number: | 01I40220 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/29/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| KGL0000 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   JANSSEN
Manufacturer's information: 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>             CAGUAS PR 00725<br>Date Purchased & Ref :   12/07/20      J113422 | Name:     DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>             CAGUAS PR 00725<br>Date Received & Ref :   12/07/20     J113422 |
| SOLD TO:<br>Name:     GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>             STAMFORD CT 06902<br>Date Purchased & Ref :   12/10/20      85237 | SHIPPED TO:<br>Name:     GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>             STAMFORD CT 06902<br>Date Received & Ref :   12/10/20     85237 |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address:  822 CHESAPEAKE DR<br>             CAMBRIDGE MD 21613<br>Date Purchased & Ref :   12/10/20      PO#01211041 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address:  822 CHESAPEAKE DR<br>             CAMBRIDGE MD 21613<br>Date Received & Ref :   12/11/20     RC#015833 |
| SOLD TO:<br>Name:     LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>             BRONX NY 10467<br>Date Purchased & Ref :   12/29/20      01S36526001 | SHIPPED TO:<br>Name:     LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>             BRONX NY 10467<br>Date Received & Ref :   12/29/20     01S36526001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0006

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000018668</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: DESCOVY TAB 30CT, 200/25MG NDC: 61958-2002-01 | | | |
|---|---|---|---|

Reference Number: 01I40220
Document Type: Invoice
Reference Date: 12/29/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYWA | 1 | |
| CDPYTB | 1 | |
| CDPYSA | 1 | |

## (TH) Transaction History

Manufacturer's Name:  GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| **SOLD TO:** | **SHIPPED TO:** |
|---|---|
| Name:    DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>          CAGUAS PR 00725<br>Date Purchased & Ref :   12/10/20      114529 | Name:    DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>          CAGUAS PR 00725<br>Date Received & Ref :   12/10/20      114529 |
| **SOLD TO:**<br>Name:    GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>          STAMFORD CT 06902<br>Date Purchased & Ref :   12/15/20      85249 | **SHIPPED TO:**<br>Name:    GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>          STAMFORD CT 06902<br>Date Received & Ref :   12/15/20      85249 |
| **SOLD TO:**<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address:  822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   12/16/20    PO#01211140 | **SHIPPED TO:**<br>Name:    SAFE CHAIN SOLUTIONS<br>Address:  822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   12/21/20    RC#016029 |
| **SOLD TO:**<br>Name:    LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>          BRONX NY 10467<br>Date Purchased & Ref :   12/29/20    01S36526001 | **SHIPPED TO:**<br>Name:    LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>          BRONX NY 10467<br>Date Received & Ref :   12/29/20    01S36526001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0007

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000018679</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
ISENTRESS 600MG TAB 60CT,

NDC: 00006-3080-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| T027924 | 1 | |
| | | |
| | | |

Reference Number: 01I40220
Document Type: Invoice
Reference Date: 12/29/20

## (TH) Transaction History

Manufacturer's Name:   MERCK SHARP & DOHME
Manufacturer's information: 770 SUMNEYTOWN  LANDSDALE,PA 19446

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Purchased & Ref :   12/14/20        54399 | Name:    DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Received & Ref :   12/14/20        54399 |
| SOLD TO:<br>Name:    GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Purchased & Ref :   12/15/20        85249 | SHIPPED TO:<br>Name:    GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Received & Ref :   12/15/20        85249 |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address:  822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :   12/16/20      PO#01211140 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address:  822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :   12/21/20      RC#016034 |
| SOLD TO:<br>Name:    LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Purchased & Ref :   12/29/20      01S36526001 | SHIPPED TO:<br>Name:    LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Received & Ref :   12/29/20      01S36526001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0008

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
BIKTARVY 30CT,
50/200/25 MG
NDC: 61958-2501-01

Reference Number: 01I40826
Document Type: Invoice
Reference Date: 01/08/21

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDVWGA | 11 | |
| 020731 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name: GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Purchased & Ref : 10/05/20   85160 | Name: DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Received & Ref : 10/05/20   85160 |
| SOLD TO:<br>Name: GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Purchased & Ref : 10/06/20   2719 | SHIPPED TO:<br>Name: GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Received & Ref : 10/06/20   2719 |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 01/07/21   PO#01211389 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 01/08/21   RC#016349 |
| SOLD TO:<br>Name: LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Purchased & Ref : 01/08/21   01S37028001 | SHIPPED TO:<br>Name: LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Received & Ref : 01/08/21   01S37028001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0009

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019195</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
DESCOVY TAB 30CT,
200/25MG
NDC: 61958-2002-01

Reference Number: 01I40826
Document Type: Invoice
Reference Date: 01/08/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6505201A | 2 | |
| 022579 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name: GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Purchased & Ref : 01/06/21  85312 | Name: DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Received & Ref : 01/06/21  85312 |
| SOLD TO:<br>Name: GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Purchased & Ref : 01/08/21  2775 | SHIPPED TO:<br>Name: GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Received & Ref : 01/08/21  2775 |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 01/07/21  PO#01211389 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 01/08/21  RC#016348 |
| SOLD TO:<br>Name: LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Purchased & Ref : 01/08/21  01S37028001 | SHIPPED TO:<br>Name: LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Received & Ref : 01/08/21  01S37028001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0010

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019200</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
SYMTUZA TAB 30CT,
800/150/200/10MG
NDC: 59676-0800-30

Reference Number: 01I40880
Document Type: Invoice
Reference Date: 01/11/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20KG322 | 3 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name: JANSSEN
Manufacturer's information: 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Purchased & Ref : 01/06/21 85312 | Name: DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Received & Ref : 01/06/21 85312 |
| Name: GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Purchased & Ref : 01/08/21 2775 | Name: GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Received & Ref : 01/08/21 2775 |
| Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 01/07/21 PO#01211389 | Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 01/08/21 RC#016348 |
| Name: LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Purchased & Ref : 01/11/21 01S37194001 | Name: LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Received & Ref : 01/11/21 01S37194001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0011

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019295</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: GENVOYA TAB 30CT, 150/150/200/10MG NDC: 61958-1901-01 | | | Reference Number: 01I40985 Document Type: Invoice Reference Date: 01/12/21 |
|---|---|---|---|
| Lot Number | Quantity | Unique Serial # | |
| CFCMFA | 4 | | |
| | | | |
| | | | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>        CAGUAS PR 00725<br>Date Purchased & Ref :   01/05/21      114524 | Name:   DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>        CAGUAS PR 00725<br>Date Received & Ref :   01/05/21      114524 |
| SOLD TO:<br>Name:   GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>        STAMFORD CT 06902<br>Date Purchased & Ref :   01/08/21      85339 | SHIPPED TO:<br>Name:   GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>        STAMFORD CT 06902<br>Date Received & Ref :   01/08/21      85339 |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address:  822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   01/12/21      PO#01211444 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address:  822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   01/12/21      RC#016442 |
| SOLD TO:<br>Name:   LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>        BRONX NY 10467<br>Date Purchased & Ref :   01/12/21      01S37028002 | SHIPPED TO:<br>Name:   LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>        BRONX NY 10467<br>Date Received & Ref :   01/12/21      01S37028002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000018671</sup>

## (TI) Transaction Information

| | | |
|---|---|---|
| Drug Name, Strength, Dosage Form, Container Size: | | |

TRUVADA TAB 30CT,
200/300MG
NDC: 61958-0701-01

Reference Number: 01I41317
Document Type: Invoice
Reference Date: 01/18/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H438897A | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| **SOLD TO:** | **SHIPPED TO:** |
|---|---|
| Name:   DROGUERIA BETANCES | Name:   DROGUERIA BETANCES |
| Address:  LUIS MUNOZ MARIN AVE | Address:  LUIS MUNOZ MARIN AVE |
| CAGUAS PR 00725 | CAGUAS PR 00725 |
| Date Purchased & Ref :   03/24/21 | Date Received & Ref : |

| **SOLD TO:** | **SHIPPED TO:** |
|---|---|
| Name:   GENTEK LLC | Name:   GENTEK LLC |
| Address:  45 CEDAR ST UNIT 3 | Address:  45 CEDAR ST UNIT 3 |
| STAMFORD CT 06902 | STAMFORD CT 06902 |
| Date Purchased & Ref :   01/01/20      89857 | Date Received & Ref :   01/01/20      89857 |

| **SOLD TO:** | **SHIPPED TO:** |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address:  822 CHESAPEAKE DR | Address:  822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   12/16/20      PO#01211141 | Date Received & Ref :   12/21/20      RC#016030 |

| **SOLD TO:** | **SHIPPED TO:** |
|---|---|
| Name:    LEGEND DRUGS 1 LLC | Name:   LEGEND DRUGS 1 LLC |
| Address:  159 E GUNHILL ROAD | Address:  159 E GUNHILL ROAD |
| BRONX NY 10467 | BRONX NY 10467 |
| Date Purchased & Ref :   01/18/21      01S37617001 | Date Received & Ref :   01/18/21      01S37617001 |

| **SOLD TO:** | **SHIPPED TO:** |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0013

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000016984</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: GENVOYA TAB 30CT, 150/150/200/10MG NDC: 61958-1901-01 | | | Reference Number: | 01I42583 |
|---|---|---|---|---|
| | | | Document Type: | Invoice |
| | | | Reference Date: | 02/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020478 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>         CAGUAS PR 00725<br>Date Purchased & Ref :    10/21/20       114369 | Name:    DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>         CAGUAS PR 00725<br>Date Received & Ref :    10/21/20       114369 |
| SOLD TO:<br>Name:    GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>         STAMFORD CT 06902<br>Date Purchased & Ref :    10/22/20       85195 | SHIPPED TO:<br>Name:    GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>         STAMFORD CT 06902<br>Date Received & Ref :    10/22/20       85195 |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address:  822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :    10/22/20       PO#01210298 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address:  822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :    10/23/20       RC#014879 |
| SOLD TO:<br>Name:    LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>         BRONX NY 10467<br>Date Purchased & Ref :    02/08/21       01S37028003 | SHIPPED TO:<br>Name:    LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>         BRONX NY 10467<br>Date Received & Ref :    02/08/21       01S37028003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000016459</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: GENVOYA TAB 30CT, 150/150/200/10MG NDC: 61958-1901-01 | | | Reference Number: 01I42583 Document Type: Invoice Reference Date: 02/08/21 |
|---|---|---|---|
| Lot Number | Quantity | Unique Serial # | |
| 020473 | 1 | | |
| | | | |
| | | | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Purchased & Ref :   09/24/20     114287 | Name:   DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Received & Ref :   09/24/20     114287 |
| SOLD TO:<br>Name:   GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Purchased & Ref :   09/30/20     85153 | SHIPPED TO:<br>Name:   GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Received & Ref :   09/30/20     85153 |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address:  822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :   10/01/20     PO#01209969 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address:  822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :   10/02/20     RC#014490 |
| SOLD TO:<br>Name:   LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Purchased & Ref :   02/08/21     01S37028003 | SHIPPED TO:<br>Name:   LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Received & Ref :   02/08/21     01S37028003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0015

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000021115</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
PREZISTA 600MG TAB 60CT,

NDC: 59676-0562-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20LG401 | 1 | |
| | | |
| | | |

Reference Number: 01I44123
Document Type: Invoice
Reference Date: 03/03/21

## (TH) Transaction History

Manufacturer's Name:　　JANSSEN
Manufacturer's information: 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    WHOLESALERS GROUP INC.<br>Address: 917 CALLE TRINITY<br>　　　　 CAROLINA PR 00982<br>Date Purchased & Ref :　02/07/21　　14921679 | Name:    WHOLESALERS GROUP INC.<br>Address: 917 CALLE TRINITY<br>　　　　 CAROLINA PR 00982<br>Date Received & Ref :　02/07/21　　14921679 |
| SOLD TO:<br>Name:    SYNERGY GROUP WHOLESALERS<br>Address: 491 AMWELL RD SUITE 103<br>　　　　 HILLSBOROUGH NJ 08844<br>Date Purchased & Ref :　02/23/21　　8C13810 | SHIPPED TO:<br>Name:    SYNERGY GROUP WHOLESALERS<br>Address: 491 AMWELL RD SUITE 103<br>　　　　 HILLSBOROUGH NJ 08844<br>Date Received & Ref :　02/23/21　　8C13810 |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>　　　　 CAMBRIDGE MD 21613<br>Date Purchased & Ref :　03/02/21　　PO#01212140 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>　　　　 CAMBRIDGE MD 21613<br>Date Received & Ref :　03/03/21　　RC#017439 |
| SOLD TO:<br>Name:    LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>　　　　 BRONX NY 10467<br>Date Purchased & Ref :　03/03/21　　01S40091001 | SHIPPED TO:<br>Name:    LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>　　　　 BRONX NY 10467<br>Date Received & Ref :　03/03/21　　01S40091001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0016

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000021426</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| GENVOYA TAB 30CT, | | |
| 150/150/200/10MG | | |
| NDC: 61958-1901-01 | | |

Reference Number: <u>01I44747</u>
Document Type: <u>Invoice</u>
Reference Date: <u>03/12/21</u>

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20473 | 1 | |
| 20475 | 2 | |
| 20478 | 1 | |

## (TH) Transaction History

Manufacturer's Name: GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     AMERISOURCEBERGEN DRUG CP | Name:     AMERISOURCEBERGEN DRUG CP |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
| NORTH AMITYVILLE NY 11701-1156 | NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref :    11/09/20    20750128 | Date Received & Ref :   11/09/20    20750128 |
| **SOLD TO:** | **SHIPPED TO:** |
| Name:     RAPIDS TEX WHOLESALES CRP | Name:     RAPIDS TEX WHOLESALES CRP |
| Address: 10333 HARWIN DR. STE 263 | Address: 10333 HARWIN DR. STE 263 |
| HOUSTON TX 77036 | HOUSTON TX 77036 |
| Date Purchased & Ref :    01/29/21    9773779 | Date Received & Ref :   01/29/21    9773779 |
| **SOLD TO:** | **SHIPPED TO:** |
| Name:     MR.UNLIMITED, LLC | Name:     MR.UNLIMITED, LLC |
| Address: ATTN:ACCOUNTS RECEIVABLE | Address: ATTN:ACCOUNTS RECEIVABLE |
| BRENHAM TX 77833 | BRENHAM TX 77833 |
| Date Purchased & Ref :    03/09/21    52763RTWSF | Date Received & Ref :   03/09/21    52763RTWSF |
| **SOLD TO:** | **SHIPPED TO:** |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS - UT |
| Address: 822 CHESAPEAKE DR | Address: 1812 W SUNSET BLVD |
| CAMBRIDGE MD 21613 | ST. GEORGE UT 84770 |
| Date Purchased & Ref :    03/08/21    PO#01212220 | Date Received & Ref :   03/11/21    RC#017604 |
| **SOLD TO:** | **SHIPPED TO:** |
| Name:     LEGEND DRUGS 1 LLC | Name:     LEGEND DRUGS 1 LLC |
| Address: 159 E GUNHILL ROAD | Address: 159 E GUNHILL ROAD |
| BRONX NY 10467 | BRONX NY 10467 |
| Date Purchased & Ref :    03/12/21    01S40091002 | Date Received & Ref :   03/12/21    01S40091002 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0017

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000021426</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
GENVOYA TAB 30CT,
150/150/200/10MG
NDC: 61958-1901-01

Reference Number: 01I44747
Document Type: Invoice
Reference Date: 03/12/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20716 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:       GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     AMERISOURCEBERGEN DRUG CP<br>Address:  5500 NEW HORIZONS BLVD.<br>           NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :    11/09/20        20750128 | Name:     AMERISOURCEBERGEN DRUG CP<br>Address:  5500 NEW HORIZONS BLVD.<br>           NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :    11/09/20        20750128 |
| SOLD TO:<br>Name:     RAPIDS TEX WHOLESALES CRP<br>Address:  10333 HARWIN DR. STE 263<br>           HOUSTON TX 77036<br>Date Purchased & Ref :    01/29/21        9773779 | SHIPPED TO:<br>Name:     RAPIDS TEX WHOLESALES CRP<br>Address:  10333 HARWIN DR. STE 263<br>           HOUSTON TX 77036<br>Date Received & Ref :    01/29/21        9773779 |
| SOLD TO:<br>Name:     MR.UNLIMITED, LLC<br>Address:  ATTN:ACCOUNTS RECEIVABLE<br>           BRENHAM TX 77833<br>Date Purchased & Ref :    03/09/21        52763RTWSF | SHIPPED TO:<br>Name:     MR.UNLIMITED, LLC<br>Address:  ATTN:ACCOUNTS RECEIVABLE<br>           BRENHAM TX 77833<br>Date Received & Ref :    03/09/21        52763RTWSF |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address:  822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :    03/08/21        PO#01212220 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS - UT<br>Address:  1812 W SUNSET BLVD<br>           ST. GEORGE UT 84770<br>Date Received & Ref :    03/11/21        RC#017604 |
| SOLD TO:<br>Name:     LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>           BRONX NY 10467<br>Date Purchased & Ref :    03/12/21        01S40091002 | SHIPPED TO:<br>Name:     LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>           BRONX NY 10467<br>Date Received & Ref :    03/12/21        01S40091002 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0018

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000021468</sup>

## (TI) Transaction Information

| | | |
|---|---|---|
| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50/200/25 MG NDC: 61958-2501-01 | Reference Number: | 01I44816 |
| | Document Type: | Invoice |
| | Reference Date: | 03/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXBA | 1 | |
| CDGXFA | 1 | |
| CDGXGA | 2 | |

## (TH) Transaction History

Manufacturer's Name:        GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| | |
|---|---|
| **SOLD TO:**<br>Name:    AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>              NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :    11/09/20      20750128 | **SHIPPED TO:**<br>Name:    AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>              NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :    11/09/20      20750128 |
| **SOLD TO:**<br>Name:    RAPIDS TEX WHOLESALES CRP<br>Address: 10333 HARWIN DR. STE 263<br>              HOUSTON TX 77036<br>Date Purchased & Ref :    01/29/21      9773779 | **SHIPPED TO:**<br>Name:    RAPIDS TEX WHOLESALES CRP<br>Address: 10333 HARWIN DR. STE 263<br>              HOUSTON TX 77036<br>Date Received & Ref :    01/29/21      9773779 |
| **SOLD TO:**<br>Name:    MR.UNLIMITED, LLC<br>Address: ATTN:ACCOUNTS RECEIVABLE<br>              BRENHAM TX 77833<br>Date Purchased & Ref :    03/11/21      52784RTWSC | **SHIPPED TO:**<br>Name:    MR.UNLIMITED, LLC<br>Address: ATTN:ACCOUNTS RECEIVABLE<br>              BRENHAM TX 77833<br>Date Received & Ref :    03/11/21      52784RTWSC |
| **SOLD TO:**<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>              CAMBRIDGE MD 21613<br>Date Purchased & Ref :    03/10/21      PO#01212254 | **SHIPPED TO:**<br>Name:    SAFE CHAIN SOLUTIONS - UT<br>Address: 1812 W SUNSET BLVD<br>              ST. GEORGE UT 84770<br>Date Received & Ref :    03/12/21      RC#017624 |
| **SOLD TO:**<br>Name:    LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>              BRONX NY 10467<br>Date Purchased & Ref :    03/12/21      01S40091003 | **SHIPPED TO:**<br>Name:    LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>              BRONX NY 10467<br>Date Received & Ref :    03/12/21      01S40091003 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0019

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000021473</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: DESCOVY TAB 30CT, 200/25MG NDC: 61958-2002-01 | | | Reference Number: 01I44816 Document Type: Invoice Reference Date: 03/12/21 |
|---|---|---|---|

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZWXB | 1 | |
| CCZWYA | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| **SOLD TO:** Name: AMERISOURCEBERGEN DRUG CP Address: 5500 NEW HORIZONS BLVD. NORTH AMITYVILLE NY 11701-1156 Date Purchased & Ref : 11/09/20  20750128 | **SHIPPED TO:** Name: AMERISOURCEBERGEN DRUG CP Address: 5500 NEW HORIZONS BLVD. NORTH AMITYVILLE NY 11701-1156 Date Received & Ref : 11/09/20  20750128 |
|---|---|
| **SOLD TO:** Name: RAPIDS TEX WHOLESALES CRP Address: 10333 HARWIN DR. STE 263 HOUSTON TX 77036 Date Purchased & Ref : 01/29/21  9773779 | **SHIPPED TO:** Name: RAPIDS TEX WHOLESALES CRP Address: 10333 HARWIN DR. STE 263 HOUSTON TX 77036 Date Received & Ref : 01/29/21  9773779 |
| **SOLD TO:** Name: MR.UNLIMITED, LLC Address: ATTN:ACCOUNTS RECEIVABLE BRENHAM TX 77833 Date Purchased & Ref : 03/11/21  52784RTWSC | **SHIPPED TO:** Name: MR.UNLIMITED, LLC Address: ATTN:ACCOUNTS RECEIVABLE BRENHAM TX 77833 Date Received & Ref : 03/11/21  52784RTWSC |
| **SOLD TO:** Name: SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Purchased & Ref : 03/10/21  PO#01212254 | **SHIPPED TO:** Name: SAFE CHAIN SOLUTIONS - UT Address: 1812 W SUNSET BLVD ST. GEORGE UT 84770 Date Received & Ref : 03/12/21  RC#017625 |
| **SOLD TO:** Name: LEGEND DRUGS 1 LLC Address: 159 E GUNHILL ROAD BRONX NY 10467 Date Purchased & Ref : 03/12/21  01S40091003 | **SHIPPED TO:** Name: LEGEND DRUGS 1 LLC Address: 159 E GUNHILL ROAD BRONX NY 10467 Date Received & Ref : 03/12/21  01S40091003 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0020

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000021624</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
BIKTARVY 30CT,
50/200/25 MG
NDC: 61958-2501-01

Reference Number: 01I45133
Document Type: Invoice
Reference Date: 03/18/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022058 | 1 | |
| 6341503A | 1 | |
| 6400504A | 1 | |

## (TH) Transaction History

Manufacturer's Name: GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: AMERISOURCEBERGEN DRUG CP | Name: AMERISOURCEBERGEN DRUG CP |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
| NORTH AMITYVILLE NY 11701-1156 | NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref : 01/19/21 20791843 | Date Received & Ref : 01/19/21 20791843 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: RAPIDS TEX WHOLESALES CRP | Name: RAPIDS TEX WHOLESALES CRP |
| Address: 10333 HARWIN DR. STE 263 | Address: 10333 HARWIN DR. STE 263 |
| HOUSTON TX 77036 | HOUSTON TX 77036 |
| Date Purchased & Ref : 02/11/21 9773934 | Date Received & Ref : 02/11/21 9773934 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: MR.UNLIMITED, LLC | Name: MR.UNLIMITED, LLC |
| Address: ATTN:ACCOUNTS RECEIVABLE | Address: ATTN:ACCOUNTS RECEIVABLE |
| BRENHAM TX 77833 | BRENHAM TX 77833 |
| Date Purchased & Ref : 03/16/21 52801RTWSC | Date Received & Ref : 03/16/21 52801RTWSC |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS - UT |
| Address: 822 CHESAPEAKE DR | Address: 1812 W SUNSET BLVD |
| CAMBRIDGE MD 21613 | ST. GEORGE UT 84770 |
| Date Purchased & Ref : 03/15/21 PO#01212294 | Date Received & Ref : 03/18/21 RC#017704 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: LEGEND DRUGS 1 LLC | Name: LEGEND DRUGS 1 LLC |
| Address: 159 E GUNHILL ROAD | Address: 159 E GUNHILL ROAD |
| BRONX NY 10467 | BRONX NY 10467 |
| Date Purchased & Ref : 03/18/21 01S40091004 | Date Received & Ref : 03/18/21 01S40091004 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0021

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000021624</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| BIKTARVY 30CT, | | | Reference Number: 01I45133 |
| 50/200/25 MG | | | Document Type: Invoice |
| NDC: 61958-2501-01 | | | Reference Date: 03/18/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGWZA | 1 | |
| CDGXGA | 2 | |
| CDMGSA | 1 | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     AMERISOURCEBERGEN DRUG CP | Name:     AMERISOURCEBERGEN DRUG CP |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
| NORTH AMITYVILLE NY 11701-1156 | NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref :   01/19/21      20791843 | Date Received & Ref :   01/19/21      20791843 |
| SOLD TO: | SHIPPED TO: |
| Name:     RAPIDS TEX WHOLESALES CRP | Name:     RAPIDS TEX WHOLESALES CRP |
| Address: 10333 HARWIN DR. STE 263 | Address: 10333 HARWIN DR. STE 263 |
| HOUSTON TX 77036 | HOUSTON TX 77036 |
| Date Purchased & Ref :   02/11/21      9773934 | Date Received & Ref :   02/11/21      9773934 |
| SOLD TO: | SHIPPED TO: |
| Name:     MR.UNLIMITED, LLC | Name:     MR.UNLIMITED, LLC |
| Address: ATTN:ACCOUNTS RECEIVABLE | Address: ATTN:ACCOUNTS RECEIVABLE |
| BRENHAM TX 77833 | BRENHAM TX 77833 |
| Date Purchased & Ref :   03/16/21      52801RTWSC | Date Received & Ref :   03/16/21      52801RTWSC |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS - UT |
| Address: 822 CHESAPEAKE DR | Address: 1812 W SUNSET BLVD |
| CAMBRIDGE MD 21613 | ST. GEORGE UT 84770 |
| Date Purchased & Ref :   03/15/21      PO#01212294 | Date Received & Ref :   03/18/21      RC#017704 |
| SOLD TO: | SHIPPED TO: |
| Name:     LEGEND DRUGS 1 LLC | Name:     LEGEND DRUGS 1 LLC |
| Address: 159 E GUNHILL ROAD | Address: 159 E GUNHILL ROAD |
| BRONX NY 10467 | BRONX NY 10467 |
| Date Purchased & Ref :   03/18/21      01S40091004 | Date Received & Ref :   03/18/21      01S40091004 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0022

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000021624</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50/200/25 MG NDC: 61958-2501-01 | | | Reference Number: 01I45133 Document Type: Invoice Reference Date: 03/18/21 |
|---|---|---|---|
| Lot Number | Quantity | Unique Serial # | |
| CDMGWA | 1 | | |
| | | | |
| | | | |

## (TH) Transaction History

Manufacturer's Name:       GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>             NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :   01/19/21       20791843 | Name:     AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>             NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :   01/19/21       20791843 |
| SOLD TO:<br>Name:     RAPIDS TEX WHOLESALES CRP<br>Address: 10333 HARWIN DR. STE 263<br>             HOUSTON TX 77036<br>Date Purchased & Ref :   02/11/21       9773934 | SHIPPED TO:<br>Name:     RAPIDS TEX WHOLESALES CRP<br>Address: 10333 HARWIN DR. STE 263<br>             HOUSTON TX 77036<br>Date Received & Ref :   02/11/21       9773934 |
| SOLD TO:<br>Name:     MR.UNLIMITED, LLC<br>Address: ATTN:ACCOUNTS RECEIVABLE<br>             BRENHAM TX 77833<br>Date Purchased & Ref :   03/16/21       52801RTWSC | SHIPPED TO:<br>Name:     MR.UNLIMITED, LLC<br>Address: ATTN:ACCOUNTS RECEIVABLE<br>             BRENHAM TX 77833<br>Date Received & Ref :   03/16/21       52801RTWSC |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>             CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/15/21       PO#01212294 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS - UT<br>Address: 1812 W SUNSET BLVD<br>             ST. GEORGE UT 84770<br>Date Received & Ref :   03/18/21       RC#017704 |
| SOLD TO:<br>Name:     LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>             BRONX NY 10467<br>Date Purchased & Ref :   03/18/21       01S40091004 | SHIPPED TO:<br>Name:     LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>             BRONX NY 10467<br>Date Received & Ref :   03/18/21       01S40091004 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0023

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000021619</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
PREZISTA 600MG TAB 60CT,

NDC: 59676-0562-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19NG777 | 1 | |
| | | |
| | | |

Reference Number: 01I45133
Document Type: Invoice
Reference Date: 03/18/21

## (TH) Transaction History

Manufacturer's Name:     JANSSEN
Manufacturer's information: 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     AMERISOURCEBERGEN DRUG CP<br>Address:  5500 NEW HORIZONS BLVD.<br>            NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :   01/19/21      20791843 | Name:     AMERISOURCEBERGEN DRUG CP<br>Address:  5500 NEW HORIZONS BLVD.<br>            NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :   01/19/21      20791843 |
| SOLD TO:<br>Name:     RAPIDS TEX WHOLESALES CRP<br>Address:  10333 HARWIN DR. STE 263<br>            HOUSTON TX 77036<br>Date Purchased & Ref :   02/11/21      9773934 | SHIPPED TO:<br>Name:     RAPIDS TEX WHOLESALES CRP<br>Address:  10333 HARWIN DR. STE 263<br>            HOUSTON TX 77036<br>Date Received & Ref :   02/11/21      9773934 |
| SOLD TO:<br>Name:     MR.UNLIMITED, LLC<br>Address:  ATTN:ACCOUNTS RECEIVABLE<br>            BRENHAM TX 77833<br>Date Purchased & Ref :   03/16/21      52801RTWSC | SHIPPED TO:<br>Name:     MR.UNLIMITED, LLC<br>Address:  ATTN:ACCOUNTS RECEIVABLE<br>            BRENHAM TX 77833<br>Date Received & Ref :   03/16/21      52801RTWSC |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address:  822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/15/21      PO#01212294 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS - UT<br>Address:  1812 W SUNSET BLVD<br>            ST. GEORGE UT 84770<br>Date Received & Ref :   03/18/21      RC#017702 |
| SOLD TO:<br>Name:     LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>            BRONX NY 10467<br>Date Purchased & Ref :   03/18/21      01S40091004 | SHIPPED TO:<br>Name:     LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>            BRONX NY 10467<br>Date Received & Ref :   03/18/21      01S40091004 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0024